**Exhibit B, Part 2**
**(Administrative Appeal Record)**













A.R. 155



A.R. 156



A.R.-157



A.R. 158





A.R. 160





A.R. 162













A.R. 16



Corn Starch for 2⁵⁰



A.R. 167







A.R. 168



6P of pinappl Dole is $399



A.R. 169



A.R. 170



1.75



Beans 1lb
6 $2.00



A.R. 172





A.R. 174



A.R. 175



A.R. 176



A.R. 177



A.R. 178



A.R. 179



A.R. 180



A.R. 181



A.R. 182







A.R. 185



A.R. 186



**FNS Number:**      0429195

## GENERAL STORE INFORMATION (as provided by FNS)

**Store Name:**    Brothers Convenience Store

**Store Address:**    3358 Greenmount Ave          Telephone No:    6672051042

County:    BALTIMORE CITY

**City/State/Zip Code:**    Baltimore, MD 21218

**Days/Hours of Operation:**    M0700A-1200A; Tu0700A-1200A; W0700A-1200A; Th0700A-1200A; F0700A-1200A; Sa0700A-1200A; Su0700A-1200A

## GENERAL STORE INFORMATION

**Store Name** (as provided by store personnel):    BROTHERS CONVENIENCE STORE

**Store Name as Posted on Outside Signage:**    BROTHERS CONVENIENCE STORE

**Store Owner Name(s)** (as provided by store personnel):    HESHAM A GHALEB

**Store Telephone No** (as provided by store personnel):    (667) 205-1042

**Store Email** (as provided by store personnel):    Unknown

**Store Webpage** (as provided by store personnel):    Does Not Exist

**Store Days & Hours of Operation** (as provided by store personnel):
*Place an "x" next to each day that the store is open. Record the Hours of Operation, indicating "am" or "pm" as appropriate.*

| Check | Day | Open | | Close |
|---|---|---|---|---|
| ☒ | **Monday** | 07:00 AM | to | 11:00 PM |
| ☒ | **Tuesday** | 07:00 AM | to | 11:00 PM |
| ☒ | **Wednesday** | 07:00 AM | to | 11:00 PM |
| ☒ | **Thursday** | 07:00 AM | to | 11:00 PM |
| ☒ | **Friday** | 07:00 AM | to | 11:30 PM |
| ☒ | **Saturday** | 07:00 AM | to | 11:30 PM |
| ☒ | **Sunday** | 07:00 AM | to | 11:00 PM |

**Store Cross Streets:**    GREENMOUNT AVE AND E 34TH ST

## GENERAL STORE CHARACTERISTICS

**1.** What is the estimated square footage of the store?    616

**2.** Please indicate how the store square footage was estimated (e.g. visual, measuring tool, etc.):
     Other    MEASURE APP

**3.** ☐ YES   ☒ NO    Are optical scanners used at checkout?

**4.** ☒ YES   ☐ NO    Are shopping baskets available for customers? **If yes*,** how many?    1
*Take photo of shopping baskets*

**5.** ☐ YES   ☒ NO    Are shopping carts available for customers? **If yes*,** how many?
*Take photo of shopping carts*

**6.** ☒ YES   ☐ NO    Does the store operate through a night window or plastic barrier? **If yes, take photo** of night window or plastic barrier.

**7.** ☐ YES   ☒ NO    Is there evidence of wholesale business, such as posted prices or separate entrances for wholesalers? **If yes,** provide evidence in comments section.

**8.** ☐ YES   ☒ NO    Typically, stores end prices with "x9" cents (e.g., $.99, $1.49, $1.29). Does the store have an unusual price structure, such as ending most product prices with ".00" cents? If yes, take photo(s) of product prices and explain unusual price structure in comments.

**A.R. 188**

**NOTE FOR REVIEWER:** The remainder of the form is to be completed by the reviewer in collaboration with store personnel in order to ensure accuracy of the store information entered. Please address any discrepancies in the comments section.

Survey Form for FNS or Authorized Agent Use Only    U.S. Department of Agriculture – Food and Nutrition Service SNAP/RPMD August 2018

## GENERAL STORE CHARACTERISTICS

**9.** Number of check-out counters/areas*:                    1
*Take photo of check-out counters/areas.*


**10.** Number of specialty cash registers (lottery, Western Union, etc.): 0

**11.** Number of cash registers for grocery purchases:              1

**12.** Number of EBT point of sale devices*:              1
*Take photo of POS devices.*

**13.** ☒ YES   ☐ NO   Is food stored in a storage area out of the public view? **If yes**, include on the store sketch        392
and Obtain an estimated square footage of that space and note it here:

**14.** ☐ YES   ☒ NO   Does the store have any storage coolers or Freezers? **If yes, take photo** with doors open to show contents.

**15.** ☐ YES   ☒ NO   Is food regularly sold by the store currently stored at locations other than the store itself? **If yes**, where:

**16.** ☐ YES   ☒ NO   Is this store primarily selling one food type such as meat, poultry, dairy, seafood, fruits, baked goods, or
vegetables? ☐ Meat ☐ Poultry ☐ Dairy ☐ Seafood ☐ Fruits ☐ Baked Goods ☐ Vegetable
☐ Others

**17.** ☐ YES   ☒ NO   Does the store take telephone, online orders, or other?
☐ Telephone ☐ Online ☐ Other

**18.** ☐ YES   ☒ NO   Does the store offer delivery?

**19.** ☐ YES   ☒ NO   Does the store round transaction totals up or down at checkout?

**20.** ☐ YES   ☒ NO   Does the store sell items as meat bundles, seafood specials, and/or fruit and vegetable boxes? **If yes, take**
photo of the items, their prices, and store flyer. In addition, **take photos of these items** that are **located in
storage areas** to best display the store's depth of stock.

**21.** Excluding meat bundles, seafood specials, and fruit/vegetable boxes, list the four most expensive SNAP eligible food items ($5 or
higher) offered for sale. For the items listed below **take a photo** with priority on the **item's depth of stock on display** (e.g., store
shelving) and **items located in storage areas**. When possible, include the **item's price**. (e.g., store price list, price sticker).

| Item | Price | Unit | Count < 10 Units | 10+ Units in stock |
|------|-------|------|------------------|--------------------|
| NESTLE COFFEEMATE CREAMER | $ 19.99 | 50.7 OZ JAR | 2 | ☐ |
| MURRY'S CHICKEN WINGS | $ 19.99 | 44 OZ BAG | 3 | ☐ |
| SIMILAC ADVANCE INFANT FORMULA | $ 17.49 | 12.4 OZ CAN | | ☒ |
| SIMILAC SENSITIVE INFANT FORMULA | $ 17.49 | 12 OZ CAN | 6 | ☐ |

**22.** ☒ YES   ☐ NO   Were all questions in this section completed in collaboration with store personnel? **If no**, please explain in
comments.

---

### NON-FOOD STOCK AND SERVICES
**Mark any that are present**

☐ Gasoline  ☐ Lottery Tickets  ☒ Tobacco Products  ☐ Alcohol  ☐ Mobile Phones/ Phone Cards  ☒ Automobile products
☒ Health and beauty aids  ☒ Other  (*Briefly describe items that are being carried in significant quantities*)⬜

Paper Goods;Cleaning Products;ATM or money transfer service;Other non foods, list in comments

_____

---

### STORE CONDITIONS
**Mark all that apply. Take photos and explain scope of problem in comments section**

☐ Empty/Broken/Unused coolers/freezers          ☐ Poor Lighting               ☐ Faded/Missing Labels
☐ Dusty Cans/Packages                           ☐ Empty Shelves               ☐ Rusty Equipment

A.R. 189

☐ Expired/outdated/spoiled food      ☐ Ice Crystals on Frozen Food      ☐ Other

A.R. 190

Survey Form for FNS or Authorized Agent Use Only    U.S. Department of Agriculture – Food and Nutrition Service SNAP/RPMD August 2018

## FOOD SERVICE INFORMATION

**1.** ☐ YES    ☒ NO    Is there a kitchen area and/or food preparation area? **If yes, take photo(s)** including equipment

**2.** ☐ YES    ☒ NO    Is hot food sold? **If yes, take photo** of hot food and menu or get copy of the menu, if available.

**3.** ☐ YES    ☒ NO    Is food sold for on-site consumption (Hot or Cold)? **If yes, mark** all that apply and **take photo**.
☐ Chairs/Tables*    ☐ Counter/Booth Seating    ☐ Standup Tables
☐ Other    ☐ Microwaves / Heating Sources
***Please indicate seating capacity for all applicable selections marked with an asterisk**

**4.** ☐ YES    ☒ NO    Is there a deli or prepared food section? **If yes, mark** all that apply and **take photo**.

☐ Prices Posted for Meats/Cheeses
☐ Prepared Salads
☐ Prepared/Made-to-Order Sandwiches
☐ Other refrigerated foods (e.g., casseroles, chilled cooked chicken, etc.)

**5.** ☐ YES    ☒ NO    Is store stock being used in the deli/prepared food section? **If yes**, list the most common items that are being used:

**COMMENTS:**

CONTENTS OF STORAGE ROOM(S):ADDITIONAL STAPLE FOODS;NON STAPLE FOODS;NON FOOD;

OTHER NON FOODS INCLUDE T-SHIRTS.

PRICING FOR HPI ITEM: NESTLE COFFEEMATE CREAMER OBTAINED FROM PRICE TAG (SHOWN IN PHOTOS) MURRY'S CHICKEN WINGS OBTAINED FROM PRICE TAG (SHOWN IN PHOTOS) SIMILAC ADVANCE INFANT FORMULA OBTAINED VERBALLY FROM RETAIL STAFF SIMILAC SENSITIVE INFANT FORMULA OBTAINED FROM PRICE TAG (SHOWN IN PHOTOS)

VERY NARROW AISLES (2-3 FT WIDE) MADE IT IMPOSSIBLE TO TAKE STRAIGHT AND TOP TO BOTTOM SHELF PHOTOS.

**I certify to the best of my knowledge the information provided herein is true.**

**Reviewer** (Print or Type ▮▮▮▮▮▮▮▮             **Signature** (Original in Ink):▮▮▮▮▮▮

**Site Visit, or 1st attempt:**  Date 8/19/2019             Arrival Time 11: 06 ☒ am ☐ pm (*choose one*)

**Re-Visit, or 2nd attempt**(*if applicable)*:  Date //             Arrival Time :  ☐ am ☐ pm (*choose one*)

**A.R. 191**

| Checklist for FNS or Authorized Agent Use Only | U.S. Department of Agriculture - Food and Nutrition Service | August 2018 - RPMD/SNAP |
|---|---|---|

**Store Name**: Brothers Convenience Store          **FNS Number:** 0429195

### BREAD OR CEREALS

| VARIETY | COUNT | UNITS, LBS, BOTH. | F/F/R |
|---|---|---|---|
| WHEAT - FLOUR / PROCESSED WHEAT-BASED FOOD (PIZZA/SANDWICH/ETC.) / | 20+ | UNITS | ✓ |
| BREAD - LOAF BREAD | 4 | UNITS | ✓ |
| COLD CEREAL - CORN BASED | 20+ | UNITS | |
| COLD CEREAL - OATS  BASED | 20+ | UNITS | |
| COLD CEREAL - RICE BASED | 20+ | UNITS | |
| COLD CEREAL - WHEAT  BASED | 20+ | UNITS | |
| HOT CEREAL - OAT BASED | 20+ | UNITS | |
| PASTA - WHEAT BASED | 20+ | UNITS | |
| RICE - RICE / RICE FLOUR / OTHER RICE BASED PRODUCT | 20+ | UNITS | |
| BAKING MIX - WHEAT BASED (PANCAKE/WAFFLE/ETC.) | 2 | UNITS | |
| | | | |
| MORE THAN 10 GRAINS VARIETIES STOCKED | | | ✓ |

### MEATS, POULTRY, FISH - Fresh, frozen, canned, pickled, dried, processed

| VARIETY | COUNT | UNITS, LBS, BOTH. | F/F/R |
|---|---|---|---|
| BEEF - BEEF/ VEAL | 20+ | UNITS | ✓ |
| CHICKEN | 20+ | UNITS | ✓ |
| TURKEY | 20+ | UNITS | ✓ |
| EGGS - CHICKEN EGGS | 13 | UNITS | ✓ |
| SARDINES | 20+ | UNITS | |
| TUNA | 20+ | UNITS | |
| MACKEREL | 3 | UNITS | |
| SALMON | 2 | UNITS | |
| | | | |
| | | | |
| MORE THAN 10 MEAT/POULTRY/FISH VARIETIES STOCKED | | | |

### DAIRY

| VARIETY | COUNT | UNITS, LBS, BOTH. | F/F/R |
|---|---|---|---|
| BUTTER SUBSTITUTE - MARGARINE OR NON-DAIRY SPREAD | 20+ | UNITS | ✓ |
| CHEESE - COW / GOAT / SHEEP MILK BASED | 20+ | UNITS | ✓ |
| MILK - POWDERED, CANNED, FRESH COW'S MILK / HALF AND HALF | 20+ | UNITS | ✓ |
| INFANT FORMULA - DAIRY /COW'S MILK BASED | 20+ | UNITS | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| MORE THAN 10 DAIRY VARIETIES STOCKED | | | |

### FRUIT / VEGETABLES - Fresh, frozen, canned, pickled, dried, 100% juice, puree

| VARIETY | COUNT | UNITS, LBS, BOTH. | F/F/R |
|---|---|---|---|
| APPLE | 20+ | UNITS | ✓ |
| ORANGES | 20+ | UNITS | ✓ |
| PINEAPPLE | 20+ | UNITS | ✓ |
| GRAPEFRUIT | 13 | UNITS | ✓ |
| CORN - CORN / HOMINY / CORN BASED SOUP | 10 | UNITS | ✓ |
| BROCCOLI - BROCCOLI / BROCCOLI BASED SOUP | 8 | UNITS | ✓ |
| BANANAS | 8 | UNITS | ✓ |
| PEAS- CHICKPEAS/LENTILS/PEAS | 5 | UNITS | ✓ |
| GREEN BEANS | 3 | UNITS | ✓ |
| BRUSSELS SPROUTS | 1 | UNITS | ✓ |
| BEANS | 20+ | UNITS | |
| NUTS/SEEDS – PEANUTS/ALMONDS/SUNFLOWER | 20+ | UNITS | |
| TOMATOES - TOMATOES / TOMATO SOUP / SAUCE / RAVIOLI / | 20+ | UNITS | |
| CUCUMBERS - CUCUMBERS / PICKLES | 14 | UNITS | |
| | | | |
| MORE THAN 14 FRUIT/ VEGETABLE VARIETIES STOCKED | | | ✓ |

Reviewer (Print Name): ███████████

☒ I certify to the best of my knowledge the information provided herein is true.

Site Visit or 1st attempt:  8/19/2019

*(If applicable)* Re-Visit or 2nd attempt:  Date: //

**A.R. 192**

U.S. Department of Agriculture - Food and Nutrition Service

**FNS#**  0429195

**Store Name:**  Brothers Convenience Store

## Supplemental Nutrition Assistance Program (SNAP)
## Store Visit Contract
## <u>Photographer's Certification Statement</u>

I have reviewed the digital images and they are the ones I took or are the

ones I used for the store visit of **Brothers Convenience Store**.

I completed my review of this store at **8/19/2019**

The digital images accurately portray the situation at the named store on the given

date and time.

████████████

Signature of On-Site Reviewer

## <u>ISN CORPORATION</u>
Name of Prime Contractor

This document has been electronically signed by the named On-Site ████████████

**A.R. 193**

U.S. Department of Agriculture - Food and Nutrition Service

# STORE REVIEW CONSENT FORM

FNS# __0429195__          Store Name BROTHERS CONVENIENCE
                                                    STORE

* I understand that the USDA Food and Nutrition Service (FNS) or its Contractor, Information Systems and Networks (ISN), are authorized to conduct a visit of my store for purposes connected to my SNAP authorization.
* There is **no** charge to me for this visit.
* FNS or its Contractors may **NOT** sell (or refer me to sellers of) point-of-sale EBT equipment or any other services.
* I will immediately report any attempt to charge for this visit or to market/sell services or EBT equipment to SNAP Retailer Service Center at 1 (877) 823-4369.

I, __Hesham  A  Ghaleb__ , give my consent for FNS or its Contractor to
      (Print Name)

review this store - to take photographs, to sketch the store layout, and to collect other information in connection with this store's participation in the Supplemental Nutrition Assistance Program (SNAP).

__Jlegha -G__          __08/19/2019__     __Owner__
Signature                     Date              Title

---

# STORE REVIEW REFUSAL FORM

> **Note: If you do not allow a store review to be conducted, your application may be denied or your permit may be withdrawn.**

I, _____ , refuse to give my consent for a store review and
              (Print Name)

understand that my refusal means that this store will not be eligible to participate in the Supplemental Nutrition Assistance Program (SNAP) without a complete review.

Signature                     Date              Title

**A.R. 194**

USDA SNAP Store Visit Sketch                          FNS #   0429195   ___ ___ ___ ___

Store Name   BROTHERS CONVENIENCE STORE   Date   08/19/2019



Sketch should show accurate store layout                                   Revised 10/22/18
REQUIRED SYMBOLS
X for registers
Blue labels = Staple foods
Black labels = all other labels
Red ★ for HPIs
HBA = Health and Beauty Aids

**A.R. 195**



A.R. 196



A.R. 197



A.R. 198





A.R. 200





A.R. 202







A.R. 205





A.R. 207



A.R. 208





A.R. 210



A.R. 211









A.R. 215





A.R. 217



A.R. 218







A.R. 221



A.R. 222



A.R. 223



A.R. 224



A.R. 225



A.R. 226



A.R. 227





A.R. 229







A.R. 231



A.R. 232













A.R. 238


A.R. 239



A.R. 240





A.R. 242

**All Transactions**
**Criteria:  Household Number:** ███████ **Households from State(s): MD; Store Types: All;  Transactio**
**Number of Transactions Matching Criteria: 71**
**Flagged Transaction Count: 19**

**All Transactions**

| A | A2 | B1 | B2 | C | D | F | | FNS Numb | Store Nam |
|---|----|----|----|---|---|---|---|----------|-----------|
| | | | | | | | 1 | 0429195 | Brothers C |
| | | | | | | | | 0429195 | Brothers C |
| | | | | | | | | | |
| | | | | 1 | | | 1 | 0429195 | Brothers C |
| | | | | | | | | | |
| | | | | 1 | | | 1 | 0429195 | Brothers C |
| | | | | | | | | 0429195 | Brothers C |
| | | | | 1 | | | 1 | 0429195 | Brothers C |
| | | | | | | | | 0429195 | Brothers C |
| | | | | | | | | 0429195 | Brothers C |
| | | | | | | | | 0429195 | Brothers C |
| | | | | 1 | | | 1 | 0429195 | Brothers C |
| | | | | | | | | | |
| | | | | 1 | | | 1 | 0429195 | Brothers C |
| | | | | 1 | | | | 0429195 | Brothers C |
| | | | | 1 | | | | | |
| | | 1 | | 1 | | | | | |
| | | | | 1 | | | 1 | 0429195 | Brothers C |
| | | | | | | | | 0429195 | Brothers C |
| | | | | 1 | | | 1 | 0429195 | Brothers C |
| | | | | | | | | | |
| | | | | 1 | | | | 0429195 | Brothers C |
| | | | | | | | | 0429195 | Brothers C |
| | | | | | | | | 0429195 | Brothers C |
| | | | | | | | | 0429195 | Brothers C |

| | | | |
|---|---|---|---|
| | 1 | 0429195 | Brothers Cc |
| | | 0429195 | Brothers Cc |
| | | 0429195 | Brothers Cc |
| | | ███████ | |
| | | 0429195 | Brothers Cc |
| | | ███████ | |
| | | 0429195 | Brothers Cc |
| | | 0429195 | Brothers Cc |
| | | 0429195 | Brothers Cc |
| | | ███████ | |
| | 1 | 0429195 | Brothers Cc |
| 1 | 1 | 0429195 | Brothers Cc |
| | | 0429195 | Brothers Cc |
| | | ███████ | |
| 1 | 1 | 0429195 | Brothers Cc |
| | | 0429195 | Brothers Cc |
| 1 | 1 | 0429195 | Brothers Cc |
| 1 | 1 | 0429195 | Brothers Cc |
| | | 0429195 | Brothers Cc |
| | | ███████ | |
| 1 | | 0429195 | Brothers Cc |
| | | 0429195 | Brothers Cc |
| | | 0429195 | Brothers Cc |
| | | ███████ | |
| | | 0429195 | Brothers Cc |
| | | 0429195 | Brothers Cc |

ALERT Report Generated: 11/26/2019
SBU - Sensitive But Unclassified

**A.R. 244**

**Date: 04/01/2019 - 09/30/2019**

| Store Type | Store State | Date/Time | Amount | Prior Balan | Household Card Numb | Txn Metho | Txn Type |
|---|---|---|---|---|---|---|---|
| CS | MD | ######## | $69.31 | $223.00 | | wipe | Purchase |
| CS | MD | ######## | $3.49 | $153.69 | | wipe | Purchase |
| SS | MD | ######## | $44.45 | $150.20 | | wipe | Purchase |
| SS | MD | ######## | $84.09 | $105.75 | | wipe | Purchase |
| SS | MD | ######## | $20.00 | $21.66 | | wipe | Purchase |
| SS | MD | ######## | $17.82 | $354.66 | | wipe | Purchase |
| CS | MD | ######## | $61.88 | $336.84 | | wipe | Purchase |
| SS | MD | ######## | $3.38 | $274.96 | | wipe | Purchase |
| SS | MD | ######## | $3.00 | $271.58 | | wipe | Purchase |
| SS | MD | ######## | $46.34 | $268.58 | | wipe | Purchase |
| CS | MD | ######## | $77.92 | $222.24 | | wipe | Purchase |
| CS | MD | ######## | $2.49 | $144.32 | | wipe | Purchase |
| SS | MD | ######## | $28.16 | $141.83 | | wipe | Purchase |
| CS | MD | ######## | $38.23 | $113.67 | | wipe | Purchase |
| SS | MD | ######## | $2.99 | $75.44 | | wipe | Purchase |
| CS | MD | ######## | $25.86 | $72.45 | | wipe | Purchase |
| SS | MD | ######## | $13.77 | $46.59 | | wipe | Purchase |
| CS | MD | ######## | $10.75 | $32.82 | | wipe | Purchase |
| CS | MD | ######## | $21.98 | $22.07 | | wipe | Purchase |
| CS | MD | ######## | $80.00 | $353.09 | | wipe | Purchase |
| SS | MD | ######## | $85.39 | $273.09 | | wipe | Purchase |
| SS | MD | ######## | $1.89 | $187.70 | | wipe | Purchase |
| CS | MD | ######## | $97.85 | $185.81 | | wipe | Purchase |
| CS | MD | ######## | $26.40 | $87.96 | | wipe | Purchase |
| SS | MD | ######## | $61.56 | $61.56 | | wipe | Purchase |
| CS | MD | ######## | $42.13 | $353.00 | | wipe | Purchase |
| CS | MD | ######## | $-42.13 | $310.87 | | wipe | Refund |
| CS | MD | ######## | $42.13 | $353.00 | | wipe | Purchase |
| CS | MD | ######## | $63.14 | $310.87 | | wipe | Purchase |
| CS | MD | ######## | $1.50 | $247.73 | | wipe | Purchase |
| CS | MD | ######## | $59.86 | $246.23 | | wipe | Purchase |
| SS | MD | ######## | $99.37 | $186.37 | | wipe | Purchase |
| CS | MD | ######## | $8.95 | $87.00 | | wipe | Purchase |
| CS | MD | ######## | $3.38 | $78.05 | | wipe | Purchase |
| CS | MD | ######## | $32.84 | $74.67 | | wipe | Purchase |
| CS | MD | ######## | $3.50 | $41.83 | | wipe | Purchase |
| SS | MD | ######## | $13.66 | $38.33 | | wipe | Purchase |
| CS | MD | ######## | $12.95 | $24.67 | | wipe | Purchase |
| CS | MD | ######## | $5.48 | $11.72 | | wipe | Purchase |
| CS | MD | ######## | $6.24 | $6.24 | | wipe | Purchase |

**A.R. 245**

| | | | | | | |
|---|---|---|---|---|---|---|
| CS | MD | ######## | $57.69 | $353.00 | wipe | Purchase |
| CS | MD | ######## | $12.16 | $295.31 | wipe | Purchase |
| CS | MD | ######## | $1.49 | $283.15 | wipe | Purchase |
| SS | MD | ######## | $118.11 | $281.66 | wipe | Purchase |
| CS | MD | ######## | $2.50 | $163.55 | wipe | Purchase |
| SS | MD | ######## | $20.67 | $161.05 | wipe | Purchase |
| CS | MD | ######## | $12.48 | $140.38 | wipe | Purchase |
| CS | MD | ######## | $11.94 | $127.90 | wipe | Purchase |
| CS | MD | ######## | $21.92 | $115.96 | wipe | Purchase |
| SS | MD | ######## | $11.36 | $94.04 | wipe | Purchase |
| SS | MD | ######## | $4.92 | $82.68 | wipe | Purchase |
| SS | MD | ######## | $4.16 | $77.76 | wipe | Purchase |
| SS | MD | ######## | $20.08 | $73.60 | wipe | Purchase |
| SS | MD | ######## | $5.78 | $53.52 | wipe | Purchase |
| CS | MD | ######## | $47.74 | $47.74 | wipe | Purchase |
| CS | MD | ######## | $48.42 | $353.00 | wipe | Purchase |
| CS | MD | ######## | $13.44 | $304.58 | wipe | Purchase |
| SS | MD | ######## | $63.93 | $291.14 | wipe | Purchase |
| CS | MD | ######## | $32.92 | $227.21 | wipe | Purchase |
| CS | MD | ######## | $1.75 | $194.29 | wipe | Purchase |
| CS | MD | ######## | $35.94 | $192.54 | wipe | Purchase |
| CS | MD | ######## | $57.27 | $156.60 | wipe | Purchase |
| CS | MD | ######## | $9.06 | $99.33 | wipe | Purchase |
| CS | MD | ######## | $16.54 | $90.27 | wipe | Purchase |
| CS | MD | ######## | $27.46 | $73.73 | wipe | Purchase |
| CS | MD | ######## | $18.48 | $46.27 | wipe | Purchase |
| CS | MD | ######## | $12.48 | $27.79 | wipe | Purchase |
| SS | MD | ######## | $2.89 | $15.31 | wipe | Purchase |
| CS | MD | ######## | $1.50 | $12.42 | wipe | Purchase |
| CS | MD | ######## | $8.83 | $10.92 | wipe | Purchase |
| CS | MD | ######## | $1.99 | $2.09 | wipe | Purchase |

**A.R. 246**

| Resp Code | Terminal II | HH State |
|---|---|---|
| 000 | 17667001 | MD |
| 000 | 17667001 | MD |
| 000 | 303 | MD |
| 000 | 25770004 | MD |
| 000 | 303 | MD |
| 000 | 303 | MD |
| 000 | 17667001 | MD |
| 000 | 2306 | MD |
| 000 | 303 | MD |
| 000 | 303 | MD |
| 000 | 17667001 | MD |
| 000 | 17667001 | MD |
| 000 | 303 | MD |
| 000 | 17667001 | MD |
| 000 | 303 | MD |
| 000 | 17667001 | MD |
| 000 | 303 | MD |
| 000 | 17667001 | MD |
| 000 | 17667001 | MD |
| 000 | 17667001 | MD |
| 000 | 303 | MD |
| 000 | 303 | MD |
| 000 | 17667001 | MD |
| 000 | 17667001 | MD |
| 000 | 53440014 | MD |
| 000 | 00MGST01 | MD |
| 000 | 00MGST01 | MD |
| 000 | 00MGST01 | MD |
| 000 | 17667001 | MD |
| 000 | 17667001 | MD |
| 000 | 17667001 | MD |
| 000 | 303 | MD |
| 000 | 00MKH801 | MD |
| 000 | 00MKH801 | MD |
| 000 | 17667001 | MD |
| 000 | 17667001 | MD |
| 000 | 303 | MD |
| 000 | 17667001 | MD |
| 000 | 17667001 | MD |
| 000 | 17667001 | MD |

**A.R. 247**

| | | |
|---|---|---|
| 000 | 17667001 | MD |
| 000 | 17667001 | MD |
| 000 | 17667001 | MD |
| 000 | 303 | MD |
| 000 | 17667001 | MD |
| 000 | 303 | MD |
| 000 | 17667001 | MD |
| 000 | 17667001 | MD |
| 000 | 17667001 | MD |
| 000 | 303 | MD |
| 000 | 303 | MD |
| 000 | 303 | MD |
| 000 | 303 | MD |
| 000 | 303 | MD |
| 000 | 17667001 | MD |
| 000 | 17667001 | MD |
| 000 | 17667001 | MD |
| 000 | 303 | MD |
| 000 | 17667001 | MD |
| 000 | 17667001 | MD |
| 000 | 17667001 | MD |
| 000 | 17667001 | MD |
| 000 | 17667001 | MD |
| 000 | 00MGST01 | MD |
| 000 | 17667001 | MD |
| 000 | 17667001 | MD |
| 000 | 17667001 | MD |
| 000 | 303 | MD |
| 000 | 17667001 | MD |
| 000 | 17667001 | MD |
| 000 | 17667001 | MD |

**A.R. 248**

**All Transactions**
**Criteria:  Household Number:** ███████ **; Households from State(s): MD; Store Types: All;  Transactio**
**Number of Transactions Matching Criteria: 78**
**Flagged Transaction Count: 24**

**All Transactions**

| A | A2 | B1 | B2 | C | D | F | | FNS Numb | Store Nam |
|---|----|----|----|---|---|---|---|----------|-----------|
|   |    |    |    | 1 |   |   |   | 0429195 | Brothers C |
|   |    |    |    |   |   |   |   | 0429195 | Brothers C |
|   |    |    |    | 1 |   |   |   | 0429195 | Brothers C |
|   |    |    |    |   |   |   |   | ████████ | █████████ |
|   |    |    |    | 1 |   |   |   | 0429195 | Brothers C |
|   |    |    |    |   |   |   |   | ████████ | ████████ |
|   |    |    |    |   |   |   |   | 0429195 | Brothers C |
|   |    |    |    | 1 |   |   |   | 0429195 | Brothers C |
|   |    |    |    |   |   |   |   | 0429195 | Brothers C |
|   |    |    |    | 1 |   |   | 1 | 0429195 | Brothers C |
|   |    |    |    |   |   |   |   | 0429195 | Brothers C |
|   |    |    |    | 1 |   |   |   | 0429195 | Brothers C |
|   |    |    |    |   |   |   |   | ████████ | █████████ |
|   |    |    |    |   |   |   |   | 0429195 | Brothers C |
|   |    |    |    | 1 |   |   | 1 | 0429195 | Brothers C |
|   |    |    |    |   |   |   |   | 0429195 | Brothers C |
|   |    |    |    |   |   |   |   | ████████ | ████████ |
|   | 1  |    |    |   |   |   |   | 0429195 | Brothers C |
|   |    |    |    |   |   |   |   | 0429195 | Brothers C |
|   |    |    |    |   |   |   |   | 0429195 | Brothers C |
|   |    |    |    |   |   |   | 1 | 0429195 | Brothers C |
|   |    |    |    |   |   |   |   | 0429195 | Brothers C |
|   |    |    |    |   |   |   |   | 0429195 | Brothers C |
|   |    |    |    |   |   |   | 1 | 0429195 | Brothers C |
|   |    |    |    |   |   |   |   | ████████ | █████████ |
|   |    |    |    |   |   |   |   | 0429195 | Brothers C |
|   |    |    |    |   |   |   |   | 0429195 | Brothers C |
|   |    |    |    |   |   |   |   | ████████ | █████████ |
|   |    |    |    | 1 |   |   | 1 | 0429195 | Brothers C |
|   |    |    |    | 1 |   |   |   | 0429195 | Brothers C |
|   |    |    |    |   |   |   |   | ████████ | ████████ |
|   |    |    |    |   |   |   |   | 0429195 | Brothers C |
|   |    |    |    |   |   |   |   | 0429195 | Brothers C |
|   |    |    |    | 1 |   |   | 1 | 0429195 | Brothers C |
|   |    |    |    | 1 |   |   | 1 | 0429195 | Brothers C |
|   |    |    |    |   |   |   |   | 0429195 | Brothers C |
|   |    |    |    | 1 |   |   |   | 0429195 | Brothers C |
|   |    |    |    |   |   |   |   | 0429195 | Brothers C |

**A.R. 249**

| | | | |
|---|---|---|---|
| 1 | 1 | 0429195 | Brothers Co |
| | | 0429195 | Brothers Co |
| | | 0429195 | Brothers Co |
| | | 0429195 | Brothers Co |
| 1 | 1 | 0429195 | Brothers Co |
| | | 0429195 | Brothers Co |
| | | 0429195 | Brothers Co |
| 1 | 1 | 0429195 | Brothers Co |
| | | 0429195 | Brothers Co |
| | | 0429195 | Brothers Co |
| | | 0429195 | Brothers ██ |
| | | 0429195 | Brothers Co |
| 1 | 1 | 0429195 | Brothers Co |
| | | 0429195 | Brothers Co |
| | | 0429195 | Brothers Co |
| | | 0429195 | Brothers Co |
| | 1 | 0429195 | Brothers Co |
| | | 0429195 | Brothers Co |
| 1 | 1 | 0429195 | Brothers Co |
| 1 | | 0429195 | Brothers Co |
| 1 | 1 | 0429195 | Brothers Co |
| | | 0429195 | Brothers Co |
| | | 0429195 | Brothers Co |
| | | 0429195 | Brothers Co |
| | 1 | 0429195 | Brothers Co |
| | | 0429195 | Brothers Co |
| | | 0429195 | Brothers Co |
| | | 0429195 | Brothers Co |
| | | 0429195 | Brothers Co |

n Date: 04/01/2019 - 09/30/2019

| Store Type | Store State | Date/Time | Amount | Prior Balan | Household Card Numb | Txn Metho | Txn Type |
|---|---|---|---|---|---|---|---|
| CS | MD | ######## | $31.98 | $337.3 | | Swipe | Purchase |
| CS | MD | ######## | $17.00 | $305.3 | | Swipe | Purchase |
| CS | MD | ######## | $30.16 | $288.3 | | Swipe | Purchase |
| SS | MD | ######## | $34.79 | $258.2 | | Swipe | Purchase |
| CS | MD | ######## | $21.42 | $223.4 | | Swipe | Purchase |
| CS | MD | ######## | $14.00 | $202.0 | | Swipe | Purchase |
| CS | MD | ######## | $3.59 | $188.0 | | Swipe | Purchase |
| CS | MD | ######## | $13.93 | $184.4 | | Swipe | Purchase |
| CS | MD | ######## | $31.98 | $170.4 | | Swipe | Purchase |
| CS | MD | ######## | $1.00 | $138.5 | | Swipe | Purchase |
| CS | MD | ######## | $40.89 | $137.5 | | Swipe | Purchase |
| CS | MD | ######## | $2.49 | $96.6 | | Swipe | Purchase |
| CS | MD | ######## | $30.36 | $94.1 | | Swipe | Purchase |
| SS | MD | ######## | $2.08 | $63.7 | | Swipe | Purchase |
| CS | MD | ######## | $7.98 | $61.6 | | Swipe | Purchase |
| CS | MD | ######## | $36.93 | $53.7 | | Swipe | Purchase |
| CS | MD | ######## | $11.00 | $16.7 | | Swipe | Purchase |
| SM | MD | ######## | $208.24 | $342.7 | | Swipe | Purchase |
| CS | MD | ######## | $19.97 | $134.5 | | Swipe | Purchase |
| CS | MD | ######## | $30.94 | $114.5 | | Swipe | Purchase |
| CS | MD | ######## | $21.47 | $83.6 | | Swipe | Purchase |
| CS | MD | ######## | $33.46 | $62.1 | | Swipe | Purchase |
| CS | MD | ######## | $10.00 | $28.6 | | Swipe | Purchase |
| CS | MD | ######## | $17.94 | $18.6 | | Swipe | Purchase |
| CS | MD | ######## | $56.41 | $337.7 | | Swipe | Purchase |
| SM | MD | ######## | $45.39 | $281.3 | | Swipe | Purchase |
| CS | MD | ######## | $27.44 | $235.9 | | Swipe | Purchase |
| CS | MD | ######## | $1.50 | $208.5 | | Swipe | Purchase |
| SS | MD | ######## | $207.01 | $207.0 | | Swipe | Purchase |
| CS | MD | ######## | $59.03 | $337.0 | | Swipe | Purchase |
| CS | MD | ######## | $23.46 | $277.9 | | Swipe | Purchase |
| SS | MD | ######## | $17.45 | $254.5 | | Swipe | Purchase |
| SS | MD | ######## | $30.67 | $237.0 | | Swipe | Purchase |
| CS | MD | ######## | $9.22 | $206.3 | | Swipe | Purchase |
| CS | MD | ######## | $4.00 | $197.1 | | Swipe | Purchase |
| CS | MD | ######## | $38.43 | $193.1 | | Swipe | Purchase |
| CS | MD | ######## | $38.87 | $154.7 | | Swipe | Purchase |
| CS | MD | ######## | $11.75 | $115.8 | | Swipe | Purchase |
| CS | MD | ######## | $21.23 | $104.1 | | Swipe | Purchase |
| CS | MD | ######## | $2.00 | $82.8 | | Swipe | Purchase |

A.R. 251

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CS | MD | ######## | $35.99 | $80.89 | | Swipe | Purchase |
| CS | MD | ######## | $31.27 | $44.90 | | Swipe | Purchase |
| CS | MD | ######## | $0.49 | $13.63 | | Swipe | Purchase |
| CS | MD | ######## | $12.74 | $13.14 | | Swipe | Purchase |
| CS | MD | ######## | $66.21 | $320.40 | | Swipe | Purchase |
| CS | MD | ######## | $10.89 | $254.19 | | Swipe | Purchase |
| CS | MD | ######## | $15.94 | $243.30 | | Swipe | Purchase |
| CS | MD | ######## | $42.52 | $227.36 | | Swipe | Purchase |
| CS | MD | ######## | $5.50 | $184.84 | | Swipe | Purchase |
| CS | MD | ######## | $1.50 | $179.34 | | Swipe | Purchase |
| SS | MD | ######## | $15.30 | $177.84 | | Swipe | Purchase |
| CS | MD | ######## | $3.50 | $162.54 | | Swipe | Purchase |
| CS | MD | ######## | $44.09 | $159.04 | | Swipe | Purchase |
| CS | MD | ######## | $7.96 | $114.95 | | Swipe | Purchase |
| CS | MD | ######## | $24.79 | $106.99 | | Swipe | Purchase |
| CS | MD | ######## | $1.49 | $82.20 | | Swipe | Purchase |
| CS | MD | ######## | $36.97 | $80.71 | | Swipe | Purchase |
| SS | MD | ######## | $22.38 | $43.74 | | Swipe | Purchase |
| CS | MD | ######## | $4.79 | $21.36 | | Swipe | Purchase |
| SS | MD | ######## | $16.57 | $16.57 | | Swipe | Purchase |
| CS | MD | ######## | $51.16 | $320.00 | | Swipe | Purchase |
| SS | MD | ######## | $33.45 | $268.84 | | Swipe | Purchase |
| CS | MD | ######## | $1.69 | $235.39 | | Swipe | Purchase |
| CS | MD | ######## | $29.54 | $233.70 | | Swipe | Purchase |
| CS | MD | ######## | $1.99 | $204.16 | | Swipe | Purchase |
| CS | MD | ######## | $43.94 | $202.17 | | Swipe | Purchase |
| CS | MD | ######## | $3.50 | $158.23 | | Swipe | Purchase |
| CS | MD | ######## | $21.98 | $154.73 | | Swipe | Purchase |
| SS | MD | ######## | $33.83 | $132.75 | | Swipe | Purchase |
| SS | MD | ######## | $1.89 | $98.92 | | Swipe | Purchase |
| CS | MD | ######## | $7.16 | $97.03 | | Swipe | Purchase |
| CS | MD | ######## | $2.98 | $89.87 | | Swipe | Purchase |
| CS | MD | ######## | $37.99 | $86.89 | | Swipe | Purchase |
| CS | MD | ######## | $17.96 | $48.90 | | Swipe | Purchase |
| SS | MD | ######## | $23.68 | $30.94 | | Swipe | Purchase |
| CS | MD | ######## | $1.50 | $7.26 | | Swipe | Purchase |
| CS | MD | ######## | $1.99 | $5.76 | | Swipe | Purchase |
| CS | MD | ######## | $3.00 | $3.77 | | Swipe | Purchase |

**A.R. 252**

| Resp Code | Terminal II | HH State |
|-----------|-------------|----------|
| 000 | 17667001 | MD |
| 000 | 17667001 | MD |
| 000 | 17667001 | MD |
| 000 | 303 | MD |
| 000 | 17667001 | MD |
| 000 | 00MGST01 | MD |
| 000 | 00MGST01 | MD |
| 000 | 17667001 | MD |
| 000 | 17667001 | MD |
| 000 | 17667001 | MD |
| 000 | 17667001 | MD |
| 000 | 17667001 | MD |
| 000 | 17667001 | MD |
| 000 | 303 | MD |
| 000 | 17667001 | MD |
| 000 | 17667001 | MD |
| 000 | 17667001 | MD |
| 000 | 66715701 | MD |
| 000 | 17667001 | MD |
| 000 | 17667001 | MD |
| 000 | 17667001 | MD |
| 000 | 17667001 | MD |
| 000 | 17667001 | MD |
| 000 | 17667001 | MD |
| 000 | 66715701 | MD |
| 000 | 17667001 | MD |
| 000 | 17667001 | MD |
| 000 | 24257701 | MD |
| 000 | 17667001 | MD |
| 000 | 17667001 | MD |
| 000 | 303 | MD |
| 000 | 303 | MD |
| 000 | 17667001 | MD |
| 000 | 17667001 | MD |
| 000 | 17667001 | MD |
| 000 | 17667001 | MD |
| 000 | 17667001 | MD |
| 000 | 17667001 | MD |
| 000 | 17667001 | MD |

**A.R. 253**

```
000      17667001  MD
000      17667001  MD
000      17667001  MD
000      17667001  MD
000      17667001  MD
000      17667001  MD
000      17667001  MD
000      17667001  MD
000      17667001  MD
000      17667001  MD
000      303       MD
000      17667001  MD
000      17667001  MD
000      17667001  MD
000      17667001  MD
000      17667001  MD
000      17667001  MD
000      303       MD
000      17667001  MD
000      303       MD
000      17667001  MD
000      303       MD
000      00MGST01  MD
000      17667001  MD
000      00MGST01  MD
000      17667001  MD
000      101       MD
000      17667001  MD
000      303       MD
000      303       MD
000      17667001  MD
000      17667001  MD
000      17667001  MD
000      17667001  MD
000      303       MD
000      17667001  MD
000      17667001  MD
000      17667001  MD
```

**A.R. 254**

**All Transactions**
**Criteria:  Household Number:** ███████  **Households from State(s): MD; Store Types: All;  Transactio**
**Number of Transactions Matching Criteria: 81**
**Flagged Transaction Count: 18**

**All Transactions**

| A | A2 | B1 | B2 | C | D | F | | FNS Numb | Store Nam |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | ████████ | |
| | | | | | | | 1 | 0429195 | Brothers C |
| | | | | | | | | 0429195 | Brothers C |
| | | | | | | | | 0429195 | Brothers C |
| | | | | | | | | ████████ | |
| | | | | 1 | | | 1 | 0429195 | Brothers C |
| | | | | | | | | ████████ | |
| | | | | | | | | 0429195 | Brothers C |
| | | | | | | | | ████████ | |
| | | | | | | | | 0429195 | Brothers C |
| | | | | 1 | | | 1 | 0429195 | Brothers C |
| | | | | | | | | 0429195 | Brothers C |
| | | | | | | | 1 | 0429195 | Brothers C |
| | | | | | | | | 0429195 | Brothers C |
| | | | | | | | | 0429195 | Brothers C |
| | | | | | | | | 0429195 | Brothers C |
| | | | | | | | | 0429195 | Brothers C |
| | | | | | | | | 0429195 | Brothers C |
| | | | | | | | | 0429195 | Brothers C |
| | | | | | | | | ████████ | |
| | | | | | | | | 0429195 | Brothers C |
| | | | | | | | | 0429195 | Brothers C |
| | | | | | | | | 0429195 | Brothers C |
| | | | | | | | | 0429195 | Brothers C |
| | | | | | | | | 0429195 | Brothers C |
| | | | | | | | 1 | 0429195 | Brothers C |
| | | | | | | | | ████████ | |
| | | | | | | | 1 | 0429195 | Brothers C |
| | | | | | | | | 0429195 | Brothers C |
| | | | | | | | 1 | 0429195 | Brothers C |
| | | | | | | | | 0429195 | Brothers C |
| | | | | | | | | 0429195 | Brothers C |
| | | | | | | | | 0429195 | Brothers C |
| | | | | | | | | 0429195 | Brothers C |
| | | | | | | | | 0429195 | Brothers C |
| | | | | | | | 1 | 0429195 | Brothers C |
| | | | | | | | | 0429195 | Brothers C |
| | | | | | | | | 0429195 | Brothers C |

**A.R. 255**

```
        0429195   Brothers Co
        ████████████████████
        0429195   Brothers Co
        0429195   Brothers Co
        0429195   Brothers Co
      1 0429195   Brothers Co
        ████████████████████
      1 0429195   Brothers Co
        0429195   Brothers Co
        0429195   Brothers Co
      1 0429195   Brothers Co
        ████████████████████
      1 0429195   Brothers Co
        ██████████████
        0429195   Brothers Co
        0429195   Brothers Co
        ████████████████████
        0429195   Brothers Co
      1 0429195   Brothers Co
        0429195   Brothers Co
        0429195   Brothers Co
        0429195   Brothers Co
        0429195   Brothers Co
      1 0429195   Brothers Co
        0429195   Brothers Co
        ████████████████████
        0429195   Brothers Co
      1 0429195   Brothers Co
        0429195   Brothers Co
        ████████████████████
      1 0429195   Brothers Co
        0429195   Brothers Co
        0429195   Brothers Co
      1 0429195   Brothers Co
      1 0429195   Brothers Co
        0429195   Brothers Co
        ████████████████████
        0429195   Brothers Co
        0429195   Brothers Co
        ████████████████████
```

1
1

n Date: 04/01/2019 - 09/30/2019

| Store Type | Store State | Date/Time | Amount | Prior Balan | Household Card Numb | Txn Metho | Txn Type |
|---|---|---|---|---|---|---|---|
| SS | MD | ######## | $32.41 | $354.1 | | Swipe | Purchase |
| SS | MD | ######## | $74.29 | $321.7 | | Swipe | Purchase |
| CS | MD | ######## | $37.89 | $247.4 | | Swipe | Purchase |
| CS | MD | ######## | $15.48 | $209.5 | | Swipe | Purchase |
| CS | MD | ######## | $25.92 | $194.0 | | Swipe | Purchase |
| SM | MD | ######## | $168.13 | $168.1 | | Swipe | Purchase |
| CS | MD | ######## | $81.42 | $353.0 | | Swipe | Purchase |
| SS | MD | ######## | $15.96 | $271.5 | | Swipe | Purchase |
| CS | MD | ######## | $15.95 | $255.6 | | Swipe | Purchase |
| SS | MD | ######## | $97.77 | $239.6 | | Swipe | Purchase |
| CS | MD | ######## | $16.76 | $141.9 | | Swipe | Purchase |
| CS | MD | ######## | $36.04 | $125.1 | | Swipe | Purchase |
| CS | MD | ######## | $2.98 | $89.1 | | Swipe | Purchase |
| CS | MD | ######## | $32.33 | $86.1 | | Swipe | Purchase |
| CS | MD | ######## | $30.94 | $53.7 | | Swipe | Purchase |
| CS | MD | ######## | $9.98 | $22.8 | | Swipe | Purchase |
| CS | MD | ######## | $6.99 | $12.8 | | Swipe | Purchase |
| CS | MD | ######## | $3.49 | $5.8 | | Swipe | Purchase |
| CS | MD | ######## | $2.39 | $2.3 | | Swipe | Purchase |
| CS | MD | ######## | $13.48 | $353.0 | | Swipe | Purchase |
| SS | MD | ######## | $15.98 | $339.5 | | Swipe | Purchase |
| CS | MD | ######## | $5.99 | $323.5 | | Swipe | Purchase |
| CS | MD | ######## | $31.55 | $317.5 | | Swipe | Purchase |
| CS | MD | ######## | $14.97 | $286.0 | | Swipe | Purchase |
| CS | MD | ######## | $16.94 | $271.0 | | Swipe | Purchase |
| CS | MD | ######## | $20.43 | $254.0 | | Swipe | Purchase |
| CS | MD | ######## | $20.27 | $233.6 | | Swipe | Purchase |
| CS | MD | ######## | $33.46 | $213.3 | | Swipe | Purchase |
| SS | MD | ######## | $32.13 | $179.9 | | Swipe | Purchase |
| CS | MD | ######## | $33.42 | $147.8 | | Swipe | Purchase |
| CS | MD | ######## | $27.92 | $114.3 | | Swipe | Purchase |
| CS | MD | ######## | $44.41 | $86.4 | | Swipe | Purchase |
| CS | MD | ######## | $4.50 | $42.0 | | Swipe | Purchase |
| CS | MD | ######## | $13.89 | $37.5 | | Swipe | Purchase |
| CS | MD | ######## | $11.97 | $23.6 | | Swipe | Purchase |
| CS | MD | ######## | $1.50 | $11.6 | | Swipe | Purchase |
| CS | MD | ######## | $10.19 | $10.1 | | Swipe | Purchase |
| CS | MD | ######## | $52.14 | $353.0 | | Swipe | Purchase |
| CS | MD | ######## | $9.46 | $300.8 | | Swipe | Purchase |
| CS | MD | ######## | $30.89 | $291.4 | | Swipe | Purchase |

**A.R. 257**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CS | MD | ######## | $2.99 | $260.51 | | Swipe | Purchase |
| SS | MD | ######## | $72.35 | $257.52 | | Swipe | Purchase |
| CS | MD | ######## | $10.95 | $185.17 | | Swipe | Purchase |
| CS | MD | ######## | $30.22 | $174.22 | | Swipe | Purchase |
| CS | MD | ######## | $18.22 | $144.00 | | Swipe | Purchase |
| CS | MD | ######## | $37.50 | $125.78 | | Swipe | Purchase |
| SS | MD | ######## | $35.47 | $88.28 | | Swipe | Purchase |
| SS | MD | ######## | $4.53 | $52.81 | | Swipe | Purchase |
| CS | MD | ######## | $44.57 | $48.28 | | Swipe | Purchase |
| CS | MD | ######## | $2.00 | $3.71 | | Swipe | Purchase |
| CS | MD | ######## | $1.50 | $1.71 | | Swipe | Purchase |
| CS | MD | ######## | $36.71 | $353.21 | | Swipe | Purchase |
| CS | MD | ######## | $10.93 | $316.50 | | Swipe | Purchase |
| CS | MD | ######## | $41.24 | $305.57 | | Swipe | Purchase |
| CS | MD | ######## | $0.35 | $264.33 | | Swipe | Purchase |
| CS | MD | ######## | $18.81 | $263.98 | | Swipe | Purchase |
| CS | MD | ######## | $23.82 | $245.17 | | Swipe | Purchase |
| SS | MD | ######## | $11.80 | $221.35 | | Swipe | Purchase |
| CS | MD | ######## | $10.43 | $209.55 | | Swipe | Purchase |
| CS | MD | ######## | $40.79 | $199.12 | | Swipe | Purchase |
| CS | MD | ######## | $1.49 | $158.33 | | Swipe | Purchase |
| CS | MD | ######## | $17.24 | $156.84 | | Swipe | Purchase |
| CS | MD | ######## | $13.48 | $139.60 | | Swipe | Purchase |
| CS | MD | ######## | $16.48 | $126.12 | | Swipe | Purchase |
| CS | MD | ######## | $39.93 | $109.64 | | Swipe | Purchase |
| CS | MD | ######## | $1.00 | $69.71 | | Swipe | Purchase |
| SS | MD | ######## | $48.38 | $68.71 | | Swipe | Purchase |
| CS | MD | ######## | $20.06 | $20.33 | | Swipe | Purchase |
| CS | MD | ######## | $49.07 | $353.27 | | Swipe | Purchase |
| CS | MD | ######## | $18.98 | $304.20 | | Swipe | Purchase |
| SM | MD | ######## | $86.31 | $285.22 | | Swipe | Purchase |
| CS | MD | ######## | $35.93 | $198.91 | | Swipe | Purchase |
| CS | MD | ######## | $31.24 | $162.98 | | Swipe | Purchase |
| CS | MD | ######## | $2.98 | $131.74 | | Swipe | Purchase |
| CS | MD | ######## | $41.22 | $128.76 | | Swipe | Purchase |
| CS | MD | ######## | $36.93 | $87.54 | | Swipe | Purchase |
| CS | MD | ######## | $5.48 | $50.61 | | Swipe | Purchase |
| SS | MD | ######## | $23.00 | $45.13 | | Swipe | Purchase |
| CS | MD | ######## | $13.48 | $22.13 | | Swipe | Purchase |
| CS | MD | ######## | $4.33 | $8.65 | | Swipe | Purchase |
| SS | MD | ######## | $4.00 | $4.32 | | Swipe | Purchase |

**A.R. 258**

| Resp Code | Terminal II | HH State |
|-----------|-------------|----------|
| 000 | 303 | MD |
| 000 | 303 | MD |
| 000 | 17667001 | MD |
| 000 | 17667001 | MD |
| 000 | 17667001 | MD |
| 000 | 66715701 | MD |
| 000 | 17667001 | MD |
| 000 | 303 | MD |
| 000 | 17667001 | MD |
| 000 | 303 | MD |
| 000 | 17667001 | MD |
| 000 | 17667001 | MD |
| 000 | 17667001 | MD |
| 000 | 17667001 | MD |
| 000 | 17667001 | MD |
| 000 | 17667001 | MD |
| 000 | 17667001 | MD |
| 000 | 17667001 | MD |
| 000 | 17667001 | MD |
| 000 | 17667001 | MD |
| 000 | 2306 | MD |
| 000 | 101 | MD |
| 000 | 17667001 | MD |
| 000 | 17667001 | MD |
| 000 | 17667001 | MD |
| 000 | 17667001 | MD |
| 000 | 17667001 | MD |
| 000 | 17667001 | MD |
| 000 | 303 | MD |
| 000 | 17667001 | MD |
| 000 | 17667001 | MD |
| 000 | 17667001 | MD |
| 000 | 17667001 | MD |
| 000 | 17667001 | MD |
| 000 | 17667001 | MD |
| 000 | 17667001 | MD |
| 000 | 17667001 | MD |
| 000 | 17667001 | MD |
| 000 | 17667001 | MD |
| 000 | 17667001 | MD |

**A.R. 259**

| | | |
|---|---|---|
| 000 | 17667001 | MD |
| 000 | 303 | MD |
| 000 | 17667001 | MD |
| 000 | 17667001 | MD |
| 000 | 17667001 | MD |
| 000 | 17667001 | MD |
| 000 | 303 | MD |
| 000 | 303 | MD |
| 000 | 17667001 | MD |
| 000 | 17667001 | MD |
| 000 | 17667001 | MD |
| 000 | 17667001 | MD |
| 000 | 00MGST01 | MD |
| 000 | 17667001 | MD |
| 000 | 03852243 | MD |
| 000 | 17667001 | MD |
| 000 | 17667001 | MD |
| 000 | 303 | MD |
| 000 | 17667001 | MD |
| 000 | 17667001 | MD |
| 000 | 17667001 | MD |
| 000 | 17667001 | MD |
| 000 | 17667001 | MD |
| 000 | 17667001 | MD |
| 000 | 17667001 | MD |
| 000 | 17667001 | MD |
| 000 | 303 | MD |
| 000 | 17667001 | MD |
| 000 | 17667001 | MD |
| 000 | 17667001 | MD |
| 000 | 66715701 | MD |
| 000 | 17667001 | MD |
| 000 | 17667001 | MD |
| 000 | 17667001 | MD |
| 000 | 17667001 | MD |
| 000 | 17667001 | MD |
| 000 | 17667001 | MD |
| 000 | 303 | MD |
| 000 | 17667001 | MD |
| 000 | 17667001 | MD |
| 000 | 303 | MD |

**A.R. 260**

**Scan B2 Transactions for FNS Number: 0429195 - Brothers Convenience Store**
**Criteria: Transaction Date: 4/2019 - 9/2019; Sort Order: Flag Elapsed Time**
**Violating Households for Selected Criteria: 6**
**Flagged Transactions for Selected Criteria: 43**
**Flagged Transaction Sets for Selected Criteria: 15**
**Total Purchase Transaction Count >= $20.00 during the Time Period: 249**
**Flagged Transaction Percent for Selected Criteria: 17.27%**

**Scan B2 Transactions for FNS Number: 0429195 - Brothers Convenience Store**

| Terminal ID | Date | Time | Household | Amount | Txn Method | Txn Type | Card Number | HH State |
|---|---|---|---|---|---|---|---|---|
| 17667001 | ######## | ######## | | $54.17 | Swipe | Purchase | | MD |
| 17667001 | ######## | ######## | | $25.93 | Swipe | Purchase | | MD |
| 17667001 | ######## | ######## | | $63.14 | Swipe | Purchase | | MD |
| 17667001 | ######## | ######## | | $59.86 | Swipe | Purchase | | MD |
| 17667001 | ######## | ######## | | $32.84 | Swipe | Purchase | | MD |
| 17667001 | ######## | ######## | | $40.39 | Swipe | Purchase | | MD |
| 17667001 | ######## | ######## | | $37.97 | Swipe | Purchase | | MD |
| 17667001 | ######## | ######## | | $48.43 | Swipe | Purchase | | MD |
| 17667001 | ######## | ######## | | $26.68 | Swipe | Purchase | | MD |
| 17667001 | ######## | ######## | | $31.98 | Swipe | Purchase | | MD |
| 17667001 | ######## | ######## | | $30.16 | Swipe | Purchase | | MD |
| 17667001 | ######## | ######## | | $21.42 | Swipe | Purchase | | MD |
| 17667001 | ######## | ######## | | $38.87 | Swipe | Purchase | | MD |
| 17667001 | ######## | ######## | | $21.23 | Swipe | Purchase | | MD |
| 17667001 | ######## | ######## | | $35.99 | Swipe | Purchase | | MD |
| 17667001 | ######## | ######## | | $41.22 | Swipe | Purchase | | MD |
| 17667001 | ######## | ######## | | $36.93 | Swipe | Purchase | | MD |
| 17667001 | ######## | ######## | | $51.16 | Swipe | Purchase | | MD |
| 17667001 | ######## | ######## | | $29.54 | Swipe | Purchase | | MD |
| 17667001 | ######## | ######## | | $43.94 | Swipe | Purchase | | MD |
| 17667001 | ######## | ######## | | $59.03 | Swipe | Purchase | | MD |
| 17667001 | ######## | ######## | | $23.46 | Swipe | Purchase | | MD |
| 17667001 | ######## | ######## | | $38.43 | Swipe | Purchase | | MD |
| 17667001 | ######## | ######## | | $31.98 | Swipe | Purchase | | MD |
| 17667001 | ######## | ######## | | $40.89 | Swipe | Purchase | | MD |
| 17667001 | ######## | ######## | | $30.36 | Swipe | Purchase | | MD |
| 17667001 | ######## | ######## | | $36.93 | Swipe | Purchase | | MD |
| 17667001 | ######## | ######## | | $81.42 | Swipe | Purchase | | MD |
| 17667001 | ######## | ######## | | $36.04 | Swipe | Purchase | | MD |
| 17667001 | ######## | ######## | | $80.00 | Swipe | Purchase | | MD |
| 17667001 | ######## | ######## | | $97.85 | Swipe | Purchase | | MD |
| 17667001 | ######## | ######## | | $26.40 | Swipe | Purchase | | MD |
| 17667001 | ######## | ######## | | $61.88 | Swipe | Purchase | | MD |
| 17667001 | ######## | ######## | | $77.92 | Swipe | Purchase | | MD |
| 17667001 | ######## | ######## | | $38.23 | Swipe | Purchase | | MD |
| 17667001 | ######## | ######## | | $48.42 | Swipe | Purchase | | MD |
| 17667001 | ######## | ######## | | $32.92 | Swipe | Purchase | | MD |

**A.R. 261**

| | | | | | |
|---|---|---|---|---|---|
| 17667001 | ######## | ######## | $35.94 | Swipe | Purchase | MD |
| 17667001 | ######## | ######## | $57.27 | Swipe | Purchase | MD |
| 17667001 | ######## | ######## | $27.46 | Swipe | Purchase | MD |
| 17667001 | ######## | ######## | $66.21 | Swipe | Purchase | MD |
| 17667001 | ######## | ######## | $42.52 | Swipe | Purchase | MD |
| 17667001 | ######## | ######## | $44.09 | Swipe | Purchase | MD |

ALERT Report Generated: 11/26/2019
SBU - Sensitive But Unclassified

**A.R. 262**

| Elapsed Tir | Prior Balan | Total Flag | Threshold |
|---|---|---|---|
| 03:51:18 | $192.00 | $80.10 | $75/18hrs |
| 03:51:18 | $127.84 | $80.10 | $75/18hrs |
| 05:39:47 | $310.87 | $155.84 | $150/36hrs |
| 05:39:47 | $246.23 | $155.84 | $150/36hrs |
| 05:39:47 | $74.67 | $155.84 | $150/36hrs |
| 06:23:07 | $355.24 | $78.36 | $75/18hrs |
| 06:23:07 | $249.39 | $78.36 | $75/18hrs |
| 07:48:28 | $500.50 | $75.11 | $75/18hrs |
| 07:48:28 | $405.58 | $75.11 | $75/18hrs |
| 08:26:11 | $337.35 | $83.56 | $75/18hrs |
| 08:26:11 | $288.37 | $83.56 | $75/18hrs |
| 08:26:11 | $223.42 | $83.56 | $75/18hrs |
| 12:10:46 | $154.74 | $96.09 | $75/18hrs |
| 12:10:46 | $104.12 | $96.09 | $75/18hrs |
| 12:10:46 | $80.89 | $96.09 | $75/18hrs |
| 14:10:41 | $128.76 | $78.15 | $75/18hrs |
| 14:10:41 | $87.54 | $78.15 | $75/18hrs |
| 21:48:41 | $320.00 | $124.64 | $100/24hrs |
| 21:48:41 | $233.70 | $124.64 | $100/24hrs |
| 21:48:41 | $202.17 | $124.64 | $100/24hrs |
| 22:21:19 | $337.00 | $120.92 | $100/24hrs |
| 22:21:19 | $277.97 | $120.92 | $100/24hrs |
| 22:21:19 | $193.17 | $120.92 | $100/24hrs |
| 22:42:51 | $170.48 | $140.16 | $100/24hrs |
| 22:42:51 | $137.50 | $140.16 | $100/24hrs |
| 22:42:51 | $94.12 | $140.16 | $100/24hrs |
| 22:42:51 | $53.70 | $140.16 | $100/24hrs |
| 23:40:57 | $353.00 | $117.46 | $100/24hrs |
| 23:40:57 | $125.14 | $117.46 | $100/24hrs |
| 30:09:41 | $353.09 | $204.25 | $200/48hrs |
| 30:09:41 | $185.81 | $204.25 | $200/48hrs |
| 30:09:41 | $87.96 | $204.25 | $200/48hrs |
| 30:22:55 | $336.84 | $178.03 | $150/36hrs |
| 30:22:55 | $222.24 | $178.03 | $150/36hrs |
| 30:22:55 | $113.67 | $178.03 | $150/36hrs |
| 31:36:43 | $353.00 | $202.01 | $200/48hrs |
| 31:36:43 | $227.21 | $202.01 | $200/48hrs |

**A.R. 263**

| | | | |
|---|---|---|---|
| 31:36:43 | $192.54 | $202.01 | $200/48hrs |
| 31:36:43 | $156.60 | $202.01 | $200/48hrs |
| 31:36:43 | $73.73 | $202.01 | $200/48hrs |
| 34:42:52 | $320.40 | $152.82 | $150/36hrs |
| 34:42:52 | $227.36 | $152.82 | $150/36hrs |
| 34:42:52 | $159.04 | $152.82 | $150/36hrs |

**A.R. 264**

**Scan F Transactions for FNS Number: 0429195 - Brothers Convenience Store**
**Criteria: Transaction Date: 4/2019 - 9/2019; Sort Order: Amount Descending**
**Violating Households for Selected Criteria: 30**
**Flagged Transactions for Selected Criteria: 97**
**Flagged Transaction Percent for Selected Criteria: 2.18%**
**Purchase Transactions for Retailer during the Time Period: 4,452**
**Scan Threshold: $32.18, $32.03, $32.05, $31.97, $31.88, $31.79**
**\* Thresholds for months prior to February 2019 will reflect the 300% threshold.**

**Scan F Transactions for FNS Number: 0429195 - Brothers Convenience Store**

| Terminal II | Date | Time | Household | Amount | Txn Metho | Card Numt | HH State | Prior Balan |
|---|---|---|---|---|---|---|---|---|
| 17667001 | ######## | ####### | ■■■■■ | $97.85 | Swipe | ■■■■■ | MD | $185.81 |
| 17667001 | ######## | ####### | | $81.42 | Swipe | | MD | $353.00 |
| 17667001 | ######## | ####### | | $80.00 | Swipe | | MD | $353.09 |
| 17667001 | ######## | ####### | | $77.92 | Swipe | | MD | $222.24 |
| 17667001 | ######## | ####### | | $70.06 | Swipe | | MD | $192.00 |
| 17667001 | ######## | ####### | | $69.31 | Swipe | | MD | $223.00 |
| 17667001 | ######## | ####### | | $67.05 | Swipe | | MD | $135.34 |
| 17667001 | ######## | ####### | | $66.21 | Swipe | | MD | $320.40 |
| 17667001 | ######## | ####### | | $63.14 | Swipe | | MD | $310.87 |
| 17667001 | ######## | ####### | | $61.88 | Swipe | | MD | $336.84 |
| 17667001 | ######## | ####### | | $59.86 | Swipe | | MD | $246.23 |
| 17667001 | ######## | ####### | | $59.03 | Swipe | | MD | $337.00 |
| 17667001 | ######## | ####### | | $57.69 | Swipe | | MD | $353.00 |
| 17667001 | ######## | ####### | | $57.27 | Swipe | | MD | $156.60 |
| 17667001 | ######## | ####### | | $56.68 | Swipe | | MD | $505.00 |
| 17667001 | ######## | ####### | | $56.41 | Swipe | | MD | $337.75 |
| 17667001 | ######## | ####### | | $55.95 | Swipe | | MD | $186.33 |
| 17667001 | ######## | ####### | | $54.45 | Swipe | | MD | $192.61 |
| 17667001 | ######## | ####### | | $54.17 | Swipe | | MD | $192.00 |
| 17667001 | ######## | ####### | | $52.64 | Swipe | | MD | $252.77 |
| 17667001 | ######## | ####### | | $52.14 | Swipe | | MD | $353.00 |
| 17667001 | ######## | ####### | | $51.16 | Swipe | | MD | $320.00 |
| 17667001 | ######## | ####### | | $49.07 | Swipe | | MD | $353.27 |
| 17667001 | ######## | ####### | | $48.43 | Swipe | | MD | $500.50 |
| 17667001 | ######## | ####### | | $48.42 | Swipe | | MD | $353.00 |
| 17667001 | ######## | ####### | | $47.74 | Swipe | | MD | $47.74 |
| 17667001 | ######## | ####### | | $46.68 | Swipe | | MD | $343.00 |
| 17667001 | ######## | ####### | | $45.50 | Swipe | | MD | $196.50 |
| 17667001 | ######## | ####### | | $45.48 | Swipe | | MD | $245.06 |
| 17667001 | ######## | ####### | | $44.93 | Swipe | | MD | $339.73 |
| 17667001 | ######## | ####### | | $44.87 | Swipe | | MD | $367.33 |
| 17667001 | ######## | ####### | | $44.57 | Swipe | | MD | $48.28 |
| 17667001 | ######## | ####### | | $44.41 | Swipe | | MD | $86.46 |
| 17667001 | ######## | ####### | | $44.39 | Swipe | | MD | $186.02 |
| 17667001 | ######## | ####### | | $44.13 | Swipe | | MD | $135.20 |
| 17667001 | ######## | ####### | | $44.09 | Swipe | ■■■■■ | MD | $159.04 |

**A.R. 265**

| | | | | | | |
|---|---|---|---|---|---|---|
| 17667001 | ######## | ######## | ████ | $43.94 Swipe | MD | $202.17 |
| 17667001 | ######## | ######## | ████ | $42.52 Swipe | MD | $227.36 |
| 17667001 | ######## | ######## | ████ | $42.40 Swipe | MD | $363.96 |
| 17667001 | ######## | ######## | ████ | $41.24 Swipe | MD | $305.57 |
| 17667001 | ######## | ######## | ████ | $41.22 Swipe | MD | $128.76 |
| 17667001 | ######## | ######## | ████ | $40.90 Swipe | MD | $50.48 |
| 17667001 | ######## | ######## | ████ | $40.89 Swipe | MD | $137.50 |
| 17667001 | ######## | ######## | ████ | $40.79 Swipe | MD | $199.12 |
| 17667001 | ######## | ######## | ████ | $40.47 Swipe | MD | $103.05 |
| 17667001 | ######## | ######## | ████ | $40.39 Swipe | MD | $355.24 |
| 17667001 | ######## | ######## | ████ | $39.93 Swipe | MD | $109.64 |
| 17667001 | ######## | ######## | ████ | $39.90 Swipe | MD | $588.68 |
| 17667001 | ######## | ######## | ████ | $39.52 Swipe | MD | $228.44 |
| 17667001 | ######## | ######## | ████ | $39.44 Manual | MD | $307.73 |
| 17667001 | ######## | ######## | ████ | $39.39 Swipe | MD | $788.28 |
| 17667001 | ######## | ######## | ████ | $39.24 Swipe | MD | $100.22 |
| 17667001 | ######## | ######## | ████ | $38.93 Swipe | MD | $144.15 |
| 17667001 | ######## | ######## | ████ | $38.87 Swipe | MD | $154.74 |
| 17667001 | ######## | ######## | ████ | $38.78 Swipe | MD | $498.14 |
| 17667001 | ######## | ######## | ████ | $38.47 Swipe | MD | $243.15 |
| 17667001 | ######## | ######## | ████ | $38.43 Swipe | MD | $193.17 |
| 17667001 | ######## | ######## | ████ | $38.33 Swipe | MD | $328.27 |
| 17667001 | ######## | ######## | ████ | $38.29 Swipe | MD | $282.71 |
| 17667001 | ######## | ######## | ████ | $38.25 Swipe | MD | $176.00 |
| 17667001 | ######## | ######## | ████ | $38.23 Swipe | MD | $113.67 |
| 17667001 | ######## | ######## | ████ | $37.99 Swipe | MD | $86.89 |
| 17667001 | ######## | ######## | ████ | $37.97 Swipe | MD | $249.39 |
| 17667001 | ######## | ######## | ████ | $37.89 Swipe | MD | $247.42 |
| 17667001 | ######## | ######## | ████ | $37.77 Swipe | MD | $75.26 |
| 17667001 | ######## | ######## | ████ | $37.68 Swipe | MD | $175.64 |
| 17667001 | ######## | ######## | ████ | $37.50 Swipe | MD | $125.78 |
| 17667001 | ######## | ######## | ████ | $37.45 Swipe | MD | $120.83 |
| 17667001 | ######## | ######## | ████ | $36.97 Swipe | MD | $80.71 |
| 17667001 | ######## | ######## | ████ | $36.93 Swipe | MD | $53.70 |
| 17667001 | ######## | ######## | ████ | $36.93 Swipe | MD | $87.54 |
| 17667001 | ######## | ######## | ████ | $36.71 Swipe | MD | $353.21 |
| 17667001 | ######## | ######## | ████ | $36.46 Swipe | MD | $192.13 |
| 17667001 | ######## | ######## | ████ | $36.33 Swipe | MD | $136.48 |
| 17667001 | ######## | ######## | ████ | $36.32 Swipe | MD | $338.01 |
| 17667001 | ######## | ######## | ████ | $36.04 Swipe | MD | $125.14 |
| 17667001 | ######## | ######## | ████ | $35.99 Swipe | MD | $80.89 |
| 17667001 | ######## | ######## | ████ | $35.94 Swipe | MD | $192.54 |
| 17667001 | ######## | ######## | ████ | $35.93 Swipe | MD | $198.91 |
| 17667001 | ######## | ######## | ████ | $35.92 Swipe | MD | $192.00 |
| 17667001 | ######## | ######## | ████ | $35.51 Swipe | MD | $192.60 |
| 17667001 | ######## | ######## | ████ | $35.39 Swipe | MD | $65.50 |
| 17667001 | ######## | ######## | ████ | $34.97 Swipe | MD | $274.15 |

**A.R. 266**

| | | | | | | |
|---|---|---|---|---|---|---|
| 17667001 | ######## | ######## | ████ | $34.49 Swipe | ███ MD | $154.60 |
| 17667001 | ######## | ######## | ████ | $34.43 Swipe | ███ MD | $600.68 |
| 17667001 | ######## | ######## | ████ | $33.99 Swipe | ███ MD | $386.55 |
| 17667001 | ######## | ######## | ████ | $33.46 Swipe | ███ MD | $62.15 |
| 17667001 | ######## | ######## | ████ | $33.46 Swipe | ███ MD | $213.39 |
| 17667001 | ######## | ######## | ████ | $33.42 Swipe | ███ MD | $147.80 |
| 17667001 | ######## | ######## | ████ | $33.41 Manual | ███ MD | $62.28 |
| 17667001 | ######## | ######## | ████ | $32.92 Swipe | ███ MD | $227.21 |
| 17667001 | ######## | ######## | ████ | $32.84 Swipe | ███ MD | $74.67 |
| 17667001 | ######## | ######## | ████ | $32.75 Swipe | ███ MD | $385.02 |
| 17667001 | ######## | ######## | ████ | $32.71 Swipe | ███ MD | $70.43 |
| 17667001 | ######## | ######## | ████ | $32.49 Swipe | ███ MD | $139.78 |
| 17667001 | ######## | ######## | ████ | $32.46 Swipe | ███ MD | $188.92 |
| 17667001 | ######## | ######## | ████ | $32.33 Swipe | ███ MD | $86.12 |

ALERT Report Generated: 11/26/2019
SBU - Sensitive But Unclassified

**A.R. 267**

**Txn Type**
Purchase
Purchase
Purchase
Purchase
Purchase
Purchase
Purchase
Purchase
Purchase
Purchase
Purchase
Purchase
Purchase
Purchase
Purchase
Purchase
Purchase
Purchase
Purchase
Purchase
Purchase
Purchase
Purchase
Purchase
Purchase
Purchase
Purchase
Purchase
Purchase
Purchase
Purchase
Purchase
Purchase
Purchase
Purchase
Purchase
Purchase
Purchase

Purchase
Purchase
Purchase
Purchase
Purchase
Purchase
Purchase
Purchase
Purchase
Purchase
Purchase
Purchase
Purchase
Purchase
Purchase
Purchase
Purchase
Purchase
Purchase
Purchase
Purchase
Purchase
Purchase
Purchase
Purchase
Purchase
Purchase
Purchase
Purchase
Purchase
Purchase
Purchase
Purchase
Purchase
Purchase
Purchase
Purchase
Purchase
Purchase
Purchase
Purchase
Purchase
Purchase
Purchase
Purchase
Purchase
Purchase
Purchase
Purchase

Purchase
Purchase
Purchase
Purchase
Purchase
Purchase
Purchase
Purchase
Purchase
Purchase
Purchase
Purchase
Purchase
Purchase

# United States Department of Agriculture

Food and Nutrition Service

FNS Investigative Analysis Branch (IAB)



ALERT Case Analysis Document

For

0429195

Brothers Convenience Store

3358 Greenmount Ave, Baltimore, MD 21218-2840

C0222981

11/26/2019

Program Specialist: Anthony Pesini
Date: 11/26/2019
Section Chief: Denise Thomas
Date: 11/26/2019

**Sensitive but Unclassified**

**A.R. 271**

## I.    Case Background

Brothers Convenience Store appeared on the EBT ALERT System as having met patterns consistent with possible EBT trafficking violations.  Due to this information, EBT SNAP transaction data for the months of 04/2019 - 09/2019 was selected and analyzed. (Please note; all transaction data contained within this document is taken from the Anti-Fraud Locator using EBT Retailer Transactions (ALERT) unless otherwise notated.)



## II.   Store Profile

**A. FNS#:**                                          0429195

**B. Store Name:**                                    Brothers Convenience Store

**C. Address:**                                       3358 Greenmount Ave, Baltimore, MD 21218-2840

**D. Owners:**                                        Hesham A Ghaleb, Maged A Ghaleb

**E. Auth Date:**                                     11/08/2013

**F. Store Type:**                                    Convenience Store (CS)

**G. Gross Sales (Yr):**                              $440,000.00 (2017)

**H. Eligible Food Sales (Yr):**                      $294,800.00 (2017)

**I. Avg. Monthly Food Sales:**                       $24,566.67

**J. Average Monthly Redemptions-AMR:**               $5,264.00

**K. Annual WIC Redemptions (Yr):**                   None

**L. Review Period Redemptions (Totals per Monthly ALERT Activity):**

| Review Month | Dollar Volume | Purchase Txn Count | Average Txn Amount |
|---|---|---|---|
| 04/2019 | $4,447.45 | 687 | $6.47 |
| 05/2019 | $4,870.48 | 679 | $7.17 |
| 06/2019 | $5,097.31 | 711 | $7.17 |
| 07/2019 | $4,665.71 | 751 | $6.21 |
| 08/2019 | $5,172.85 | 786 | $6.58 |
| 09/2019 | $5,424.03 | 838 | $6.47 |
| TOTALS | $29,677.83 | 4,452 | $6.67 |
| Store Type State Average | $18,358.71 | 2,447 | $7.50 |
| Store Type County Average | $26,009.79 | 3,739 | $6.96 |

**A.R. 273**

## III.    Store Visit

### A.  Store Visit Type and Date:

EBT Visit 8/19/2019

### B.  Person(s) Interviewed:

Hesham A Ghaleb (Owner)

### C.  Store Information:

(Information below was gathered during store visit on [date of store visit].)

| Information | Reported or Verified | | |
|---|---|---|---|
| Store Hours | 7 am – 11pm Sun-Sat | | |
| Cash Registers | 1 | | |
| POS Devices | 1 | | |
| Shopping Carts | 0 | | |
| Baskets | 1 | | |
| Optical Scanner | No | | |
| Items sold not currently visible in store | No | | |
| Highest Priced Items | **Item** | **Price** | **Unit** |
| | Nestle Coffeemate | $19.99 | 50.7oz jar |
| | Murray's Chicken Wings | $19.99 | 44 oz bag |
| | Similac Formula | $17.49 | 12.4oz Can |
| | Simialc Sensitive | $17.49 | 12oz can |

**A.R. 274**

**D. Visit Summary and Store Photos as Necessary**











Brothers Convenience Store is a poorly stocked convenience store of approximlatey 616 square feet. There is a 392 foot sq. ft. storage area with extra stock of soda and snacks. There are no shopping carts, and 1 basket for customer use. There are no optical scanners or conveyor belts used in the store. The check-out counter is approximately 1ft. X 1 ft. and is surrounded by plexiglass making large transactions difficult.

Inventory in the store consists of canned goods, bread, cereal, diary products, some frozen items, baby formula, soda, snacks and candy.

Brothers does not carry fresh meat, meat plans, fresh produce, deli products, specialty or ethnic foods.

Brothers does not accept WIC.

## IV.   Other Relevant Store Information

11/21/2019 Entered by: Soncia Shako (BRSB)

IAB has requested a terminal verification from 04/01/2019 through 09/30/2019. There was 1 terminal used: Terminal ID #17667001 was used from 04/01/2019 through 09/30/2019 with the State Admin listing the store name as BROTHER CONVENIENCE STORE with the store address as 3358 Greenmount Ave, Baltimore, MD. Information submitted to IAB.

**A.R. 279**

## V.   Summary of Evidence – Charge Letter Attachments

**Attachment 1 - Scan B2, Repetitive Transactions in a Set Period of Time by Same Household/Account**

In a series of SNAP EBT transactions, multiple transactions were made from the account of a single SNAP household within short time frames.  For the review period, there are 15 suspicious sets of transactions in this attachment totaling $1,887.50 in SNAP benefits completed by 6 different households.  Multiple transactions, conducted within a set time period, are methods which stores use to avoid single high dollar transactions that cannot be supported and are indicative of trafficking.

| | Terminal | Date | Time | Household | Amount | Method | Type |
|---|---|---|---|---|---|---|---|
| 24 | 17667001 | 04/10/2019 | 08:32:31 AM | ■ | 31.98 | Swipe | Purchase |
| 25 | 17667001 | 04/10/2019 | 04:28:26 PM | | 40.89 | Swipe | Purchase |
| 26 | 17667001 | 04/10/2019 | 06:13:22 PM | | 30.36 | Swipe | Purchase |
| 27 | 17667001 | 04/11/2019 | 07:15:22 AM | | 36.93 | Swipe | Purchase |

*Total Flagged Transactions: 4 Total Time: 22:42:51 Amount: $140.16*

| | Terminal | Date | Time | Household | Amount | Method | Type |
|---|---|---|---|---|---|---|---|
| 30 | 17667001 | 06/06/2019 | 09:04:56 AM | ■ | 80.00 | Swipe | Purchase |
| 31 | 17667001 | 06/07/2019 | 08:39:01 AM | | 97.85 | Swipe | Purchase |
| 32 | 17667001 | 06/07/2019 | 03:14:37 PM | | 26.40 | Swipe | Purchase |

*Total Flagged Transactions: 3 Total Time: 30:09:41 Amount: $204.25*

| | Terminal | Date | Time | Household | Amount | Method | Type |
|---|---|---|---|---|---|---|---|
| 36 | 17667001 | 09/06/2019 | 07:48:25 AM | ■ | 48.42 | Swipe | Purchase |
| 37 | 17667001 | 09/06/2019 | 01:00:36 PM | | 32.92 | Swipe | Purchase |
| 38 | 17667001 | 09/06/2019 | 03:54:31 PM | | 35.94 | Swipe | Purchase |
| 39 | 17667001 | 09/07/2019 | 08:58:34 AM | | 57.27 | Swipe | Purchase |
| 40 | 17667001 | 09/07/2019 | 03:25:08 PM | | 27.46 | Swipe | Purchase |

*Total Flagged Transactions: 5 Total Time: 31:36:43 Amount: $202.01*

Based on the limited inventory in the store, there is little reason for a household to spend large amounts of money in this store. When it occurs two, three or more times, it is more indicative of trafficking than legitimate sales.

**A.R. 280**

**Attachment 2 - Scan F, Large Purchase Transactions from SNAP Households**

In a series of SNAP EBT transactions, Brothers Convenience Store conducted EBT transactions that are large based on the observed store characteristics and recorded food stock.  The average Convenience Store purchase transaction amount during the review period was $7.30.  During that same period, the subject store had 97 transactions which are higher than 85% of all Convenience Store purchase transactions. The subject store's food stock does not support such large transactions and in the absence of reasonable explanation to support such large transaction, this behavior is indicative of trafficking.

|    | Terminal | Date       | Time         | Household | Amount | Method |
|----|----------|------------|--------------|-----------|--------|--------|
| 44 | 17667001 | 06/07/2019 | 08:39:01 AM  |           | 97.85  | Swipe  |
| 45 | 17667001 | 05/08/2019 | 07:22:11 AM  |           | 81.42  | Swipe  |
| 46 | 17667001 | 06/06/2019 | 09:04:56 AM  |           | 80.00  | Swipe  |
| 47 | 17667001 | 05/02/2019 | 07:11:51 AM  |           | 77.92  | Swipe  |
| 48 | 17667001 | 05/13/2019 | 08:32:24 AM  |           | 70.06  | Swipe  |
| 49 | 17667001 | 04/18/2019 | 12:37:49 PM  |           | 69.31  | Swipe  |
| 50 | 17667001 | 05/19/2019 | 08:26:00 AM  |           | 67.05  | Swipe  |
| 51 | 17667001 | 08/08/2019 | 08:17:50 AM  |           | 66.21  | Swipe  |
| 52 | 17667001 | 07/06/2019 | 07:55:30 AM  |           | 63.14  | Swipe  |
| 53 | 17667001 | 05/01/2019 | 12:28:16 PM  |           | 61.88  | Swipe  |
| 54 | 17667001 | 07/06/2019 | 09:29:06 AM  |           | 59.86  | Swipe  |
| 55 | 17667001 | 07/08/2019 | 09:54:05 AM  |           | 59.03  | Swipe  |
| 56 | 17667001 | 08/06/2019 | 07:51:22 AM  |           | 57.69  | Swipe  |
| 57 | 17667001 | 09/07/2019 | 08:58:34 AM  |           | 57.27  | Swipe  |
| 58 | 17667001 | 06/10/2019 | 05:40:20 PM  |           | 56.68  | Swipe  |
| 59 | 17667001 | 06/08/2019 | 09:15:46 AM  |           | 56.41  | Swipe  |
| 60 | 17667001 | 06/13/2019 | 05:56:13 PM  |           | 55.95  | Swipe  |
| 61 | 17667001 | 04/13/2019 | 01:15:48 PM  |           | 54.45  | Swipe  |
| 62 | 17667001 | 06/16/2019 | 10:50:32 AM  |           | 54.17  | Swipe  |
| 63 | 17667001 | 08/18/2019 | 07:10:23 PM  |           | 52.64  | Swipe  |
| 64 | 17667001 | 07/08/2019 | 08:02:55 AM  |           | 52.14  | Swipe  |
| 65 | 17667001 | 09/08/2019 | 11:03:08 AM  |           | 51.16  | Swipe  |
| 66 | 17667001 | 09/10/2019 | 04:46:02 PM  |           | 49.07  | Swipe  |
| 67 | 17667001 | 04/01/2019 | 10:52:04 AM  |           | 48.43  | Swipe  |
| 68 | 17667001 | 09/06/2019 | 07:48:25 AM  |           | 48.42  | Swipe  |
| 69 | 17667001 | 08/08/2019 | 02:03:15 PM  |           | 47.74  | Swipe  |
| 70 | 17667001 | 08/17/2019 | 01:02:57 PM  |           | 46.68  | Swipe  |
| 71 | 17667001 | 07/27/2019 | 12:51:50 PM  |           | 45.50  | Swipe  |
| 72 | 17667001 | 09/13/2019 | 08:40:39 AM  |           | 45.48  | Swipe  |
| 73 | 17667001 | 09/16/2019 | 05:14:46 PM  |           | 44.93  | Swipe  |
| 74 | 17667001 | 07/15/2019 | 08:51:44 PM  |           | 44.87  | Swipe  |
| 75 | 17667001 | 07/14/2019 | 04:50:49 PM  |           | 44.57  | Swipe  |
| 76 | 17667001 | 06/12/2019 | 07:37:56 AM  |           | 44.41  | Swipe  |
| 77 | 17667001 | 07/14/2019 | 10:42:59 AM  |           | 44.39  | Swipe  |
| 78 | 17667001 | 06/24/2019 | 11:03:43 PM  |           | 44.13  | Swipe  |
| 79 | 17667001 | 08/09/2019 | 07:00:42 PM  |           | 44.09  | Swipe  |
| 80 | 17667001 | 09/09/2019 | 08:51:49 AM  |           | 43.94  | Swipe  |
| 81 | 17667001 | 08/09/2019 | 07:41:33 AM  |           | 42.52  | Swipe  |
| 82 | 17667001 | 08/13/2019 | 02:17:59 PM  |           | 42.40  | Swipe  |
| 83 | 17667001 | 08/11/2019 | 07:39:42 PM  |           | 41.24  | Swipe  |

**A.R. 281**

Similalry, there is little reaon for a household to spend almost $100 in one transaction. The store does not carry fresh meats, produce or deli products, and has only limited dairy and frozen foods. This store is not a one stop shop and is more of a place where households would pick up a few forgotten items in the supermarket.

## VI.    Supporting Analysis

### A.  Store Comparison Information

Located .3 miles away is ██████████████. This is a better stocked convenience store of approximately 700 square feet.

Inventory in the store consists of canned goods, bread, cereal, some fresh produce, deli products, dairy products, baby formula, sida, snacks and candy.


Located .92 miles away is ████████. This is also a better stocked convenience store of approximately 1,000 square feet.

Inventory in the store consists of canned goods, bread, cereal, some fresh produce, deli products, dairy products, baby formula, sida, snacks and candy.


Both competitor stores also accept WIC.

## B. Graphical Reports

As can be seen in the chart below, both better stocked competitor stores have fewer flags than the subject store.

| FNS Number | Store Name | Store Type | Total Purchase Txn Count | Dollar Volume | A | A2 | B1 | B2 | C | D | F |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0429195 | Brothers Convenience Store | CS | 4,452 | $29,677.83 | 23 | 0 | 0 | 15 | 0 | 0 | 97 |
| | | CS | 7,669 | $36,803.31 | 372 | 0 | 0 | 0 | 0 | 1 | 34 |
| | | CS | 3,704 | $21,615.86 | 357 | 0 | 0 | 0 | 0 | 0 | 14 |

B2 Flags



F flags



A.R. 284

As can be seen in the chart below, Brothers also has significantly more high dollar transactions in every category compared to its better stocked competitors.

| Txn Range | FNS | Store Name | Type | Total Count | Volume | Percent Txns | Percent Flagged |
|---|---|---|---|---|---|---|---|
| $30.00 - 39.99 | 0429195 | Brothers Convenience Store | CS | 67 | $2,350.80 | 1.50% | 42.70% |
| $30.00 - 39.99 | ███████ | █████████████ | CS | 31 | $1,050.46 | 0.40% | 6.30% |
| $30.00 - 39.99 | ███████ | █████████████████ | CS | 15 | $513.90 | 0.40% | 3.60% |
| $40.00 - 49.99 | 0429195 | Brothers Convenience Store | CS | 24 | $1,057.47 | 0.50% | 18.30% |
| $40.00 - 49.99 | ███████ | █████████████ | CS | 6 | $263.92 | 0.10% | 1.50% |
| $40.00 - 49.99 | ███████ | █████████████████ | CS | 2 | $82.80 | 0.10% | 0.50% |
| $50.00 - 59.99 | 0429195 | Brothers Convenience Store | CS | 12 | $667.45 | 0.30% | 9.20% |
| $50.00 - 59.99 | ███████ | █████████████ | CS | 4 | $219.47 | 0.10% | 1.00% |
| $50.00 - 59.99 | ███████ | █████████████████ | CS | 1 | $50.00 | 0.00% | 0.30% |
| $60.00 - 69.99 | 0429195 | Brothers Convenience Store | CS | 5 | $327.59 | 0.10% | 3.80% |
| $60.00 - 69.99 | ███████ | ██████████ | CS | 2 | $125.66 | 0.00% | 0.50% |
| $60.00 - 69.99 | ███████ | █████████████████ | CS | 0 | $0.00 | 0.00% | 0.00% |
| $70.00 - 79.99 | 0429195 | Brothers Convenience Store | CS | 2 | $147.98 | 0.00% | 1.50% |
| $70.00 - 79.99 | ███████ | █████████████ | CS | 1 | $76.22 | 0.00% | 0.30% |
| $70.00 - 79.99 | ███████ | █████████████████ | CS | 1 | $72.50 | 0.00% | 0.30% |
| $80.00 - 89.99 | 0429195 | Brothers Convenience Store | CS | 2 | $161.42 | 0.00% | 1.50% |
| $80.00 - 89.99 | ███████ | ██████████ | CS | 0 | $0.00 | 0.00% | 0.00% |
| $80.00 - 89.99 | ███████ | █████████████████ | CS | 0 | $0.00 | 0.00% | 0.00% |
| $90.00 - 99.99 | 0429195 | Brothers Convenience Store | CS | 1 | $97.85 | 0.00% | 0.80% |
| $90.00 - 99.99 | ███████ | █████████████ | CS | 0 | $0.00 | 0.00% | 0.00% |
| $90.00 - 99.99 | ███████ | ██████████████ | CS | 0 | $0.00 | 0.00% | 0.00% |
| $100.00 - 100.00 | 0429195 | Brothers Convenience Store | CS | 0 | $0.00 | 0.00% | 0.00% |
| $100.00 - 100.00 | ███████ | █████████████ | CS | 0 | $0.00 | 0.00% | 0.00% |
| $100.00 - 100.00 | ███████ | █████████████████ | CS | 0 | $0.00 | 0.00% | 0.00% |

**A.R. 285**



Brothers also has an average transaction amount more than 10% higher than either better stocked competitor.

| FNS Number | Store Name | Total Txn Dollar Volume | Dollar Volume % Diff | Total Purchase Txn Count | Txn Count % Diff | Average Txn Dollar Amount | Avg Txn $ % Diff |
|---|---|---|---|---|---|---|---|
| 0429195 | Brothers Convenience Store | $29,677.83 | | 4,452 | | $6.67 | |
| | | $36,803.31 | -19.36% | 7,669 | -41.95% | $4.80 | 38.96% |
| | | $21,615.86 | 37.30% | 3,704 | 20.19% | $5.84 | 14.21% |



## C.  Individual Household Analysis

HH ████████████████████████████████████

| FNS | Store Name | Type | Date/Time | Amount | Household |
|---|---|---|---|---|---|
| 0429195 | Brothers Convenience Store | CS | 04/18/2019 12:37:49 PM | $69.31 | |
| 0429195 | Brothers Convenience Store | CS | 04/18/2019 12:39:32 PM | $3.49 | |
| | | SS | 04/18/2019 01:06:02 PM | $44.45 | |
| | | SS | 04/18/2019 07:04:48 PM | $84.09 | |
| | | SS | 04/20/2019 12:11:10 PM | $20.00 | |
| | | SS | 05/01/2019 12:21:02 PM | $17.82 | |
| 0429195 | Brothers Convenience Store | CS | 05/01/2019 12:28:16 PM | $61.88 | |
| | | SS | 05/01/2019 01:35:55 PM | $3.38 | |
| | | SS | 05/01/2019 02:28:10 PM | $3.00 | |
| | | SS | 05/01/2019 04:45:40 PM | $46.34 | |
| 0429195 | Brothers Convenience Store | CS | 05/02/2019 07:11:51 AM | $77.92 | |
| 0429195 | Brothers Convenience Store | CS | 05/02/2019 07:14:09 AM | $2.49 | |
| | | SS | 05/02/2019 04:25:00 PM | $28.16 | |
| 0429195 | Brothers Convenience Store | CS | 05/02/2019 06:51:11 PM | $38.23 | |
| | | SS | 05/03/2019 02:53:32 PM | $2.99 | |
| 0429195 | Brothers Convenience Store | CS | 05/04/2019 10:27:09 AM | $25.86 | |
| | | SS | 05/04/2019 02:57:22 PM | $13.77 | |
| 0429195 | Brothers Convenience Store | CS | 05/05/2019 10:39:50 AM | $10.75 | |
| 0429195 | Brothers Convenience Store | CS | 05/06/2019 07:39:07 AM | $21.98 | |
| 0429195 | Brothers Convenience Store | CS | 06/06/2019 09:04:56 AM | $80.00 | |
| | | SS | 06/06/2019 11:52:28 AM | $85.39 | |
| | | SS | 06/06/2019 11:57:40 AM | $1.89 | |
| 0429195 | Brothers Convenience Store | CS | 06/07/2019 08:39:01 AM | $97.85 | |
| 0429195 | Brothers Convenience Store | CS | 06/07/2019 03:14:37 PM | $26.40 | |
| | | SS | 06/07/2019 06:27:38 PM | $61.56 | |
| 0429195 | Brothers Convenience Store | CS | 07/06/2019 07:55:30 AM | $63.14 | |
| 0429195 | Brothers Convenience Store | CS | 07/06/2019 07:57:03 AM | $1.50 | |
| | ...nce Store | CS | 07/06/2019 09:29:06 AM | $59.86 | |
| | | SS | 07/06/2019 10:38:59 AM | $99.37 | |
| 0429195 | Brothers Convenience Store | CS | 07/06/2019 01:35:17 PM | $32.84 | |
| 0429195 | Brothers Convenience Store | CS | 07/06/2019 04:44:58 PM | $3.50 | |
| | | SS | 07/06/2019 05:48:42 PM | $13.66 | |
| 0429195 | Brothers Convenience Store | CS | 07/06/2019 08:02:26 PM | $12.95 | |
| 0429195 | Brothers Convenience Store | CS | 07/07/2019 08:41:13 AM | $5.48 | |
| 0429195 | Brothers Convenience Store | CS | 07/07/2019 04:07:39 PM | $6.24 | |
| 0429195 | Brothers Convenience Store | CS | 08/06/2019 07:51:22 AM | $57.69 | |
| 0429195 | Brothers Convenience Store | CS | 08/06/2019 07:53:02 AM | $12.16 | |

**A.R. 287**

| | | | | |
|---|---|---|---|---|
| 0429195 | Brothers Convenience Store | CS | 08/06/2019 10:23:50 AM | $1.49 |
| | | SS | 08/06/2019 11:19:38 AM | $118.11 |
| 0429195 | Brothers Convenience Store | CS | 08/06/2019 04:19:53 PM | $2.50 |
| | | SS | 08/06/2019 05:08:59 PM | $20.67 |
| 0429195 | Brothers Convenience Store | CS | 08/06/2019 09:08:57 PM | $12.48 |
| 0429195 | Brothers Convenience Store | CS | 08/07/2019 07:39:38 AM | $11.94 |
| 0429195 | Brothers Convenience Store | CS | 08/07/2019 01:02:35 PM | $21.92 |
| | | SS | 08/07/2019 01:13:27 PM | $11.36 |
| | | SS | 08/07/2019 01:27:47 PM | $4.92 |
| | | SS | 08/07/2019 01:47:26 PM | $4.16 |
| | | SS | 08/07/2019 05:30:12 PM | $20.08 |
| | | SS | 08/08/2019 01:21:03 PM | $5.78 |
| 0429195 | Brothers Convenience Store | CS | 08/08/2019 02:03:15 PM | $47.74 |
| 0429195 | Brothers Convenience Store | CS | 09/06/2019 07:48:25 AM | $48.42 |
| 0429195 | Brothers Convenience Store | CS | 09/06/2019 08:07:37 AM | $13.44 |
| | | SS | 09/06/2019 11:49:35 AM | $63.93 |
| 0429195 | Brothers Convenience Store | CS | 09/06/2019 01:00:36 PM | $32.92 |
| 0429195 | Brothers Convenience Store | CS | 09/06/2019 01:02:12 PM | $1.75 |
| 0429195 | Brothers Convenience Store | CS | 09/06/2019 03:54:31 PM | $35.94 |
| 0429195 | Brothers Convenience Store | CS | 09/07/2019 08:58:34 AM | $57.27 |
| 0429195 | Brothers Convenience Store | CS | 09/07/2019 09:53:28 AM | $9.06 |
| 0429195 | Brothers Convenience Store | CS | 09/07/2019 03:25:08 PM | $27.46 |
| 0429195 | Brothers Convenience Store | CS | 09/07/2019 04:40:49 PM | $18.48 |
| 0429195 | Brothers Convenience Store | CS | 09/07/2019 06:33:47 PM | $12.48 |
| | | SS | 09/08/2019 02:57:52 PM | $2.89 |
| 0429195 | Brothers Convenience Store | CS | 09/10/2019 06:05:50 PM | $1.50 |
| 0429195 | Brothers Convenience Store | CS | 09/10/2019 06:08:07 PM | $8.83 |
| 0429195 | Brothers Convenience Store | CS | 09/11/2019 07:09:32 AM | $1.99 |

During the timeframe in question this HH shopped in supermarkets and superstores every month, a total of 24 times spending $777.77. During that same timeframe they shopped in the subject store 41 times spending a total of $1,139.13

**A.R. 288**

HH ███████████████████████████████████████████

| FNS | Store Name | Type | Date/Time | Amount | Household |
|---|---|---|---|---|---|
| ███████████ | | SS | 04/11/2019 07:37:10 PM | $32.41 | |
| | | SS | 04/12/2019 03:48:48 PM | $74.29 | |
| 0429195 | Brothers Convenience Store | CS | 04/12/2019 03:58:55 PM | $37.89 | |
| 0429195 | Brothers Convenience Store | CS | 04/13/2019 10:04:34 AM | $15.48 | |
| ████████ | nience Store | CS | 04/13/2019 04:35:49 PM | $25.92 | |
| ███████████ | | SM | 04/14/2019 01:14:54 PM | $168.13 | |
| 0429195 | Brothers Convenience Store | CS | 05/08/2019 07:22:11 AM | $81.42 | |
| ██████████ | | SS | 05/08/2019 11:36:09 AM | $15.96 | |
| 0429195 | Brothers Convenience Store | CS | 05/08/2019 11:48:09 AM | $15.95 | |
| ██████████ | | SS | 05/08/2019 06:50:53 PM | $97.77 | |
| 0429195 | Brothers Convenience Store | CS | 05/08/2019 08:05:38 PM | $16.76 | |
| 0429195 | Brothers Convenience Store | CS | 05/09/2019 07:03:08 AM | $36.04 | |
| 0429195 | Brothers Convenience Store | CS | 05/09/2019 07:05:45 AM | $2.98 | |
| 0429195 | Brothers Convenience Store | CS | 05/09/2019 06:05:57 PM | $32.33 | |
| 0429195 | Brothers Convenience Store | CS | 05/10/2019 09:00:14 AM | $30.94 | |
| 0429195 | Brothers Convenience Store | CS | 05/10/2019 05:52:12 PM | $9.98 | |
| 0429195 | Brothers Convenience Store | CS | 05/11/2019 09:55:46 AM | $6.99 | |
| 0429195 | Brothers Convenience Store | CS | 05/21/2019 04:03:07 PM | $3.49 | |
| 0429195 | Brothers Convenience Store | CS | 05/29/2019 05:10:08 PM | $2.39 | |
| 0429195 | Brothers Convenience Store | CS | 06/08/2019 09:31:44 AM | $13.48 | |
| ███████████ | | SS | 06/08/2019 10:07:43 AM | $15.98 | |
| 0429195 | Brothers Convenience Store | CS | 06/08/2019 05:47:19 PM | $31.55 | |
| 0429195 | Brothers Convenience Store | CS | 06/08/2019 07:02:47 PM | $14.97 | |
| 0429195 | Brothers Convenience Store | CS | 06/09/2019 01:53:46 PM | $16.94 | |
| 0429195 | Brothers Convenience Store | CS | 06/09/2019 05:06:57 PM | $20.43 | |
| 0429195 | Brothers Convenience Store | CS | 06/09/2019 08:23:32 PM | $20.27 | |
| 0429195 | Brothers Convenience Store | CS | 06/10/2019 08:38:06 AM | $33.46 | |
| ███████████ | | SS | 06/10/2019 05:03:20 PM | $32.13 | |
| 0429195 | Brothers Convenience Store | CS | 06/10/2019 05:10:44 PM | $33.42 | |
| 0429195 | Brothers Convenience Store | CS | 06/11/2019 04:26:40 PM | $27.92 | |
| 0429195 | Brothers Convenience Store | CS | 06/12/2019 07:37:56 AM | $44.41 | |
| 0429195 | Brothers Convenience Store | CS | 06/12/2019 07:38:53 AM | $4.50 | |
| 0429195 | Brothers Convenience Store | CS | 06/12/2019 07:47:01 PM | $13.89 | |
| 0429195 | Brothers Convenience Store | CS | 06/12/2019 08:08:08 PM | $11.97 | |
| 0429195 | Brothers Convenience Store | CS | 06/12/2019 08:10:18 PM | $1.50 | |
| 0429195 | Brothers Convenience Store | CS | 06/14/2019 09:35:58 AM | $10.19 | |
| 0429195 | Brothers Convenience Store | CS | 07/08/2019 08:02:55 AM | $52.14 | |
| 0429195 | Brothers Convenience Store | CS | 07/11/2019 10:51:17 AM | $9.46 | |
| 0429195 | Brothers Convenience Store | CS | 07/11/2019 06:00:47 PM | $30.89 | |

**A.R. 289**

| 0429195 | Brothers Convenience Store | CS | 07/11/2019 06:03:03 PM | $2.99 |
| | | SS | 07/11/2019 06:35:54 PM | $72.35 |
| 0429195 | Brothers Convenience Store | CS | 07/11/2019 08:17:39 PM | $10.95 |
| 0429195 | Brothers Convenience Store | CS | 07/12/2019 07:53:31 AM | $30.22 |
| 0429195 | Brothers Convenience Store | CS | 07/12/2019 07:06:00 PM | $18.22 |
| 0429195 | Brothers Convenience Store | CS | 07/13/2019 04:52:56 PM | $37.50 |
| | | SS | 07/14/2019 04:33:03 PM | $35.47 |
| | | SS | 07/14/2019 04:41:49 PM | $4.53 |
| 0429195 | Brothers Convenience Store | CS | 07/14/2019 04:50:49 PM | $44.57 |
| 0429195 | Brothers Convenience Store | CS | 07/15/2019 08:23:34 AM | $2.00 |
| 0429195 | Brothers Convenience Store | CS | 07/15/2019 08:24:02 AM | $1.50 |
| 0429195 | Brothers Convenience Store | CS | 08/08/2019 06:54:03 PM | $36.71 |
| 0429195 | Brothers Convenience Store | CS | 08/11/2019 07:39:42 PM | $41.24 |
| 0429195 | Brothers Convenience Store | CS | 08/12/2019 08:57:27 AM | $18.81 |
| 0429195 | Brothers Convenience Store | CS | 08/12/2019 06:54:56 PM | $23.82 |
| | | SS | 08/12/2019 07:09:16 PM | $11.80 |
| 0429195 | Brothers Convenience Store | CS | 08/12/2019 10:31:45 PM | $10.43 |
| 0429195 | Brothers Convenience Store | CS | 08/13/2019 07:57:31 AM | $40.79 |
| 0429195 | Brothers Convenience Store | CS | 08/13/2019 07:58:59 AM | $1.49 |
| 0429195 | Brothers Convenience Store | CS | 08/17/2019 09:33:17 AM | $17.24 |
| 0429195 | Brothers Convenience Store | CS | 08/17/2019 09:46:34 AM | $13.48 |
| 0429195 | Brothers Convenience Store | CS | 08/17/2019 04:19:27 PM | $16.48 |
| 0429195 | Brothers Convenience Store | CS | 08/18/2019 11:27:01 AM | $39.93 |
| 0429195 | Brothers Convenience Store | CS | 08/18/2019 11:38:29 AM | $1.00 |
| | | SS | 08/18/2019 04:51:28 PM | $48.38 |
| 0429195 | Brothers Convenience Store | CS | 08/18/2019 05:01:16 PM | $20.06 |
| 0429195 | Brothers Convenience Store | CS | 09/10/2019 04:46:02 PM | $49.07 |
| 0429195 | Brothers Convenience Store | CS | 09/11/2019 04:46:25 PM | $18.98 |
| | | SM | 09/11/2019 05:18:49 PM | $86.31 |
| 0429195 | Brothers Convenience Store | CS | 09/11/2019 09:39:40 PM | $35.93 |
| 0429195 | Brothers Convenience Store | CS | 09/12/2019 07:01:23 AM | $31.24 |
| 0429195 | Brothers Convenience Store | CS | 09/12/2019 07:50:44 AM | $2.98 |
| 0429195 | Brothers Convenience Store | CS | 09/15/2019 05:31:41 PM | $41.22 |
| 0429195 | Brothers Convenience Store | CS | 09/16/2019 07:42:22 AM | $36.93 |
| 0429195 | Brothers Convenience Store | CS | 09/16/2019 09:14:06 AM | $5.48 |
| | | SS | 09/17/2019 11:02:00 AM | $23.00 |
| 0429195 | Brothers Convenience Store | CS | 09/17/2019 11:15:29 AM | $13.48 |
| 0429195 | Brothers Convenience Store | CS | 09/21/2019 09:57:01 AM | $4.33 |
| | | SS | 09/21/2019 02:13:54 PM | $4.00 |

**A.R. 290**

Similarly HH ████ shopped in supermarkets and superstores every month, a total of 15 times spending $722.51. During that same timeframe they shopped in the subject store a 63 times spending a total of $1,379.02.

HH █████████████████████████████████████████

| FNS | Store Name | Type | Date/Time | Amount | Household |
|-----|-----------|------|-----------|--------|-----------|
| 0429195 | Brothers Convenience Store | CS | 04/08/2019 07:08:28 AM | $31.98 | |
| 0429195 | Brothers Convenience Store | CS | 04/08/2019 07:42:40 AM | $17.00 | |
| 0429195 | Brothers Convenience Store | CS | 04/08/2019 12:53:20 PM | $30.16 | |
| ████████ | | SS | 04/08/2019 03:06:58 PM | $34.79 | |
| 0429195 | Brothers Convenience Store | CS | 04/08/2019 03:34:39 PM | $21.42 | |
| 0429195 | Brothers Convenience Store | CS | 04/09/2019 07:18:46 PM | $13.93 | |
| 0429195 | Brothers Convenience Store | CS | 04/10/2019 08:32:31 AM | $31.98 | |
| 0429195 | Brothers Convenience Store | CS | 04/10/2019 08:34:07 AM | $1.00 | |
| 0429195 | Brothers Convenience Store | CS | 04/10/2019 04:28:26 PM | $40.89 | |
| 0429195 | Brothers Convenience Store | CS | 04/10/2019 04:42:42 PM | $2.49 | |
| 0429195 | Brothers Convenience Store | CS | 04/10/2019 06:13:22 PM | $30.36 | |
| ████████ | | SS | 04/10/2019 06:24:06 PM | $2.08 | |
| 0429195 | Brothers Convenience Store | CS | 04/10/2019 08:16:59 PM | $7.98 | |
| 0429195 | Brothers Convenience Store | CS | 04/11/2019 07:15:22 AM | $36.93 | |
| 0429195 | Brothers Convenience Store | CS | 04/11/2019 07:23:34 AM | $11.00 | |
| ████████ | | SM | 05/12/2019 02:50:44 PM | $208.24 | |
| 0429195 | Brothers Convenience Store | CS | 05/13/2019 07:54:40 AM | $19.97 | |
| 0429195 | Brothers Convenience Store | CS | 05/14/2019 07:31:52 AM | $30.94 | |
| 0429195 | Brothers Convenience Store | CS | 05/14/2019 09:39:42 AM | $21.47 | |
| 0429195 | Brothers Convenience Store | CS | 05/15/2019 07:10:50 AM | $33.46 | |
| 0429195 | Brothers Convenience Store | CS | 05/16/2019 07:57:57 AM | $10.00 | |
| 0429195 | Brothers Convenience Store | CS | 05/21/2019 04:02:02 PM | $17.94 | |
| 0429195 | Brothers Convenience Store | CS | 06/08/2019 09:15:46 AM | $56.41 | |
| ████████ | | SM | 06/13/2019 05:54:44 PM | $45.39 | |
| 0429195 | Brothers Convenience Store | CS | 06/13/2019 07:07:53 PM | $27.44 | |
| 0429195 | Brothers Convenience Store | CS | 06/13/2019 07:09:43 PM | $1.50 | |
| ████████ | | SS | 06/14/2019 06:32:57 PM | $207.01 | |
| 0429195 | Brothers Convenience Store | CS | 07/08/2019 09:54:05 AM | $59.03 | |
| 0429195 | Brothers Convenience Store | CS | 07/08/2019 05:48:57 PM | $23.46 | |
| ████████ | | SS | 07/08/2019 06:47:36 PM | $17.45 | |
| ████████ | | SS | 07/08/2019 07:58:23 PM | $30.67 | |
| 0429195 | Brothers Convenience Store | CS | 07/08/2019 08:14:03 PM | $9.22 | |
| 0429195 | Brothers Convenience Store | CS | 07/08/2019 09:13:18 PM | $4.00 | |
| 0429195 | Brothers Convenience Store | CS | 07/09/2019 08:15:24 AM | $38.43 | |
| 0429195 | Brothers Convenience Store | CS | 07/10/2019 07:46:19 AM | $38.87 | |
| 0429195 | Brothers Convenience Store | CS | 07/10/2019 09:43:14 AM | $11.75 | |
| 0429195 | Brothers Convenience Store | CS | 07/10/2019 12:20:18 PM | $21.23 | |
| 0429195 | Brothers Convenience Store | CS | 07/10/2019 03:56:47 PM | $2.00 | |
| 0429195 | Brothers Convenience Store | CS | 07/10/2019 07:57:05 PM | $35.99 | |

**A.R. 292**

| 0429195 | Brothers Convenience Store | CS | 07/11/2019 09:00:49 AM | $31.27 |
|---------|----------------------------|----|------------------------|--------|
| 0429195 | Brothers Convenience Store | CS | 07/11/2019 09:03:35 AM | $0.49 |
| 0429195 | Brothers Convenience Store | CS | 07/11/2019 10:11:27 AM | $12.74 |
| 0429195 | Brothers Convenience Store | CS | 08/08/2019 08:17:50 AM | $66.21 |
| 0429195 | Brothers Convenience Store | CS | 08/08/2019 02:53:07 PM | $10.89 |
| 0429195 | Brothers Convenience Store | CS | 08/08/2019 09:00:53 PM | $15.94 |
| 0429195 | Brothers Convenience Store | CS | 08/09/2019 07:41:33 AM | $42.52 |
| 0429195 | Brothers Convenience Store | CS | 08/09/2019 11:37:46 AM | $5.50 |
| 0429195 | Brothers Convenience Store | CS | 08/09/2019 11:46:28 AM | $1.50 |
| ███████ |                            | SS | 08/09/2019 01:53:46 PM | $15.30 |
| 0429195 | Brothers Convenience Store | CS | 08/09/2019 02:11:59 PM | $3.50 |
| 0429195 | Brothers Convenience Store | CS | 08/09/2019 07:00:42 PM | $44.09 |
| 0429195 | Brothers Convenience Store | CS | 08/09/2019 09:48:02 PM | $7.96 |
| 0429195 | Brothers Convenience Store | CS | 08/10/2019 08:50:06 AM | $24.79 |
| 0429195 | Brothers Convenience Store | CS | 08/10/2019 08:50:49 AM | $1.49 |
| 0429195 | Brothers Convenience Store | CS | 08/10/2019 03:40:45 PM | $36.97 |
| ███████ |                            | SS | 08/11/2019 02:15:15 PM | $22.38 |
| 0429195 | Brothers Convenience Store | CS | 08/11/2019 08:09:56 PM | $4.79 |
| ███████ |                            | SS | 09/05/2019 06:38:25 PM | $16.57 |
| 0429195 | Brothers Convenience Store | CS | 09/08/2019 11:03:08 AM | $51.16 |
| ███████ |                            | SS | 09/08/2019 02:54:24 PM | $33.45 |
| 0429195 | Brothers Convenience Store | CS | 09/08/2019 06:45:43 PM | $29.54 |
| 0429195 | Brothers Convenience Store | CS | 09/09/2019 08:51:49 AM | $43.94 |
| 0429195 | Brothers Convenience Store | CS | 09/09/2019 04:15:57 PM | $21.98 |
| ███████ |                            | SS | 09/09/2019 04:30:56 PM | $33.83 |
| ███████ |                            | SS | 09/09/2019 04:34:58 PM | $1.89 |
| 0429195 | Brothers Convenience Store | CS | 09/09/2019 08:50:12 PM | $7.16 |
| 0429195 | Brothers Convenience Store | CS | 09/09/2019 09:11:33 PM | $2.98 |
| 0429195 | Brothers Convenience Store | CS | 09/10/2019 07:01:11 AM | $37.99 |
| 0429195 | Brothers Convenience Store | CS | 09/10/2019 10:12:12 AM | $17.96 |
| ███████ |                            | SS | 09/10/2019 05:21:47 PM | $23.68 |
| 0429195 | Brothers Convenience Store | CS | 09/10/2019 09:11:54 PM | $1.50 |
| 0429195 | Brothers Convenience Store | CS | 09/19/2019 06:05:20 PM | $1.99 |
| 0429195 | Brothers Convenience Store | CS | 09/21/2019 12:18:39 PM | $3.00 |

Similar to the first two households HH ███ shops at supermarkets and superstores everymonth, a total of 14 times spending $692.73. During that same timeframe they shop at the subject store 59 times spending $1,270.08

**A.R. 293**

All three of the above households live at the same apartment complex. All three households also live closer to a superstore than to the subject store:



The circles above are in .1 mile increments. The superstore is located just over .15 miles from the households while the subject store is approximately .25 miles. There would be little reason for these housholds to bypass the superstore to spend more than twice as much money at this poorly stocked convenience store.

## VII.    Conclusion and Recommendations

Based on the analysis of transaction data for Brothers Convenience Store during the period 04/2019 - 09/2019, we have established clear and repetitive patterns of unusual, irregular, and inexplicable SNAP activity, which would warrant issuance of a trafficking charge letter.

**A.R. 294**

November 26, 2019

**USDA**

**United States Department of Agriculture**
Food and Nutrition Service
Supplemental Nutrition Assistance Program

Hesham A Ghaleb, Maged A Ghaleb
Brothers Convenience Store
3358 Greenmount Ave
Baltimore, MD 21218-2840

Dear Sir or Madam:

The United States Department of Agriculture Food and Nutrition Service (FNS) has compiled evidence that your firm has violated the Supplemental Nutrition Assistance Program (SNAP) regulations. Analysis of the records reveal Electronic Benefit Transfer (EBT) transactions that establish clear and repetitive patterns of unusual, irregular, and inexplicable activity for your type of firm. A listing of such transactions is enclosed.

Based on this information, we are charging your firm with trafficking, as defined in Section 271.2 of the SNAP regulations. As provided by Section 278.6(e)(1) of the SNAP regulations, the sanction for trafficking is permanent disqualification. These transactions occurred during the months of April 2019 - September 2019.

1. In a series of Supplemental Nutrition Assistance Program EBT transactions, multiple transactions were made from the accounts of individual SNAP households within a set time period. These transactions are listed in Attachment 1.

2. In a series of Supplemental Nutrition Assistance Program EBT transactions, your store conducted EBT transactions that are large based on the observed store characteristics and recorded food stock. These transactions are listed in Attachment 2.

If it is determined that your firm committed the trafficking violations noted above, it will be permanently disqualified from the Supplemental Nutrition Assistance Program as provided by SNAP regulations, Section 278.6(e)(1). Civil or criminal action may also be taken against you by the United States Attorney. In addition, a fiscal claim may be assessed to recover the monetary losses to the Federal Government resulting from trafficking violations.

The SNAP regulations also provide that, under certain conditions, FNS may impose a civil money penalty (CMP) of up to $59,000.00 in lieu of permanent disqualification of a firm for trafficking. The SNAP regulations, Section 278.6(i), list the criteria that you must meet in order to be considered for a CMP. If you request a CMP, you must meet each of the four criteria listed and provide the documentation as specified within 10 calendar days of your receipt of this letter. No extension of time can be granted for making a request for a CMP or for providing the required documentation. Your request and all documentation must be postmarked by midnight of the 10th calendar day after you receive this letter, in order to be considered timely. If the 10th calendar day falls on a Saturday, Sunday or legal (Federal) holiday, a request with documentation, will be timely if it is postmarked the next day which is not a Saturday, Sunday or legal (Federal) holiday. If your request and the required documentation are not submitted on time, you will lose your right for any further consideration for a

**A.R. 295**

CMP. If it is determined that you qualify for a CMP, the amount of that penalty will be $31,560.00. Payment in full is due within 30 calendar days after you receive our determination letter. The amount of the CMP was calculated in accordance with SNAP regulations at Section 278.6(j).

If you do not request consideration for a CMP or are determined to be ineligible for a CMP, the permanent disqualification of your firm shall be effective on the date of receipt of the letter informing you of our final decision (SNAP regulations, Section 278.6(c)). If the permanent disqualification of your firm is later reversed through administrative or judicial review, USDA shall not be liable for the value of any sales lost during the period of disqualification you served.

If you are an authorized vendor under the Special Supplemental Nutrition Program for Women, Infants, and Children (WIC), you may be disqualified from the WIC Program as a result of your disqualification from SNAP. In accordance with current law governing both the SNAP and the WIC Program, such a WIC Program disqualification is not subject to administrative or judicial review under the WIC Program. A CMP from the Supplemental Nutrition Assistance Program may also result in a WIC Program disqualification, but such a disqualification would be subject to administrative and/or judicial review.

In the event that you sell or transfer ownership of your store subsequent to your disqualification, you will be subject to and liable for a CMP as provided by SNAP regulations, Sections 278.6(f) (2),(3) and (4). The amount of this sale or transfer CMP will be calculated based on SNAP regulations, Section 278.6(g).

We may disclose information to the public when a retailer has been disqualified or otherwise sanctioned for violations after the time for any appeals has expired. This information is limited to the name and address of the store, the owner(s)/officer(s) names and information about the sanction itself.

SNAP regulations Section 278.6(b) explain your right to reply to the charges, and Sections 278.6(c) through (m) describes the procedures we will follow in making a decision in this case. If you wish to present any information, explanation, or evidence you have regarding these charges, you must reply within 10 calendar days of the date you receive this letter.

You may reply either by phone or in writing. You may have legal counsel assist you in presenting your reply. If you will be represented by a third party, you must provide a Letter of Representation, signed by the owner, authorizing FNS to communicate with the representative. To respond by phone, please make an appointment for this purpose by telephoning Anthony Pesini at (215) 597-4551. If you schedule but fail to keep an appointment, we will consider that action as a non-response to this letter.

Submit any written response to:

Attn: Anthony Pesini
USDA, Food and Nutrition Service
900 Market Street, Room 500
Robert N.C. Nix Federal Building & PO
Philadelphia, PA 19107
Phone: (215) 597-4551     Fax: (844) 205-1643
Email: anthony.pesini@usda.gov

AN EQUAL OPPORTUNITY EMPLOYER

**A.R. 296**

We will fully consider your reply and any documentation you provide before we make a final decision in this matter. However, if we do not hear from you within 10 calendar days of receipt of this letter, we will make a decision based on the information available to us, and advise you of that decision in writing.

Any documentation submitted becomes the property of FNS and will not be returned.

Current SNAP regulations are available online, at
https://www.fns.usda.gov/snap/retailers-store-training-information.

Sincerely,



Denise Thomas
Section Chief, Retailer Operations Division
USDA, Food and Nutrition Service
Supplemental Nutrition Assistance Program

Enclosure

**A.R. 297**

In a series of Supplemental Nutrition Assistance Program EBT transactions, multiple transactions were made from the accounts of individual SNAP households within a set time period.

| | Terminal | Date | Time | Household | Amount | Method | Type |
|---|---|---|---|---|---|---|---|
| 1 | 17667001 | 06/16/2019 | 10:50:32 AM | *****5149 | 54.17 | Swipe | Purchase |
| 2 | 17667001 | 06/16/2019 | 02:41:50 PM | *****5149 | 25.93 | Swipe | Purchase |

*Total Flagged Transactions: 2*     *Total Time: 03:51:18*     *Amount: $80.10*

| | Terminal | Date | Time | Household | Amount | Method | Type |
|---|---|---|---|---|---|---|---|
| 3 | 17667001 | 07/06/2019 | 07:55:30 AM | *****2519 | 63.14 | Swipe | Purchase |
| 4 | 17667001 | 07/06/2019 | 09:29:06 AM | *****2519 | 59.86 | Swipe | Purchase |
| 5 | 17667001 | 07/06/2019 | 01:35:17 PM | *****2519 | 32.84 | Swipe | Purchase |

*Total Flagged Transactions: 3*     *Total Time: 05:39:47*     *Amount: $155.84*

| | Terminal | Date | Time | Household | Amount | Method | Type |
|---|---|---|---|---|---|---|---|
| 6 | 17667001 | 06/08/2019 | 12:42:22 PM | *****8284 | 40.39 | Swipe | Purchase |
| 7 | 17667001 | 06/08/2019 | 07:05:29 PM | *****8284 | 37.97 | Swipe | Purchase |

*Total Flagged Transactions: 2*     *Total Time: 06:23:07*     *Amount: $78.36*

| | Terminal | Date | Time | Household | Amount | Method | Type |
|---|---|---|---|---|---|---|---|
| 8 | 17667001 | 04/01/2019 | 10:52:04 AM | *****4084 | 48.43 | Swipe | Purchase |
| 9 | 17667001 | 04/01/2019 | 06:40:32 PM | *****4084 | 26.68 | Swipe | Purchase |

*Total Flagged Transactions: 2*     *Total Time: 07:48:28*     *Amount: $75.11*

| | Terminal | Date | Time | Household | Amount | Method | Type |
|---|---|---|---|---|---|---|---|
| 10 | 17667001 | 04/08/2019 | 07:08:28 AM | *****5181 | 31.98 | Swipe | Purchase |
| 11 | 17667001 | 04/08/2019 | 12:53:20 PM | *****5181 | 30.16 | Swipe | Purchase |
| 12 | 17667001 | 04/08/2019 | 03:34:39 PM | *****5181 | 21.42 | Swipe | Purchase |

*Total Flagged Transactions: 3*     *Total Time: 08:26:11*     *Amount: $83.56*

| | Terminal | Date | Time | Household | Amount | Method | Type |
|---|---|---|---|---|---|---|---|
| 13 | 17667001 | 07/10/2019 | 07:46:19 AM | *****5181 | 38.87 | Swipe | Purchase |
| 14 | 17667001 | 07/10/2019 | 12:20:18 PM | *****5181 | 21.23 | Swipe | Purchase |
| 15 | 17667001 | 07/10/2019 | 07:57:05 PM | *****5181 | 35.99 | Swipe | Purchase |

*Total Flagged Transactions: 3*     *Total Time: 12:10:46*     *Amount: $96.09*

| | Terminal | Date | Time | Household | Amount | Method | Type |
|---|---|---|---|---|---|---|---|
| 16 | 17667001 | 09/15/2019 | 05:31:41 PM | *****5476 | 41.22 | Swipe | Purchase |
| 17 | 17667001 | 09/16/2019 | 07:42:22 PM | *****5476 | 36.93 | Swipe | Purchase |

*Total Flagged Transactions: 2*     *Total Time: 14:10:41*     *Amount: $78.15*

| | Terminal | Date | Time | Household | Amount | Method | Type |
|---|---|---|---|---|---|---|---|
| 18 | 17667001 | 09/08/2019 | 11:03:08 AM | *****5181 | 51.16 | Swipe | Purchase |
| 19 | 17667001 | 09/08/2019 | 06:45:43 PM | *****5181 | 29.54 | Swipe | Purchase |
| 20 | 17667001 | 09/09/2019 | 08:51:49 AM | *****5181 | 43.94 | Swipe | Purchase |

*Total Flagged Transactions: 3*     *Total Time: 21:48:41*     *Amount: $124.64*

**A.R. 298**

| | Terminal | Date | Time | Household | Amount | Method | Type |
|---|---|---|---|---|---|---|---|
| 21 | 17667001 | 07/08/2019 | 09:54:05 AM | *****5181 | 59.03 | Swipe | Purchase |
| 22 | 17667001 | 07/08/2019 | 05:48:57 PM | *****5181 | 23.46 | Swipe | Purchase |
| 23 | 17667001 | 07/09/2019 | 08:15:24 AM | *****5181 | 38.43 | Swipe | Purchase |

*Total Flagged Transactions: 3*     *Total Time: 22:21:19*     *Amount: $120.92*

| | Terminal | Date | Time | Household | Amount | Method | Type |
|---|---|---|---|---|---|---|---|
| 24 | 17667001 | 04/10/2019 | 08:32:31 AM | *****5181 | 31.98 | Swipe | Purchase |
| 25 | 17667001 | 04/10/2019 | 04:28:26 PM | *****5181 | 40.89 | Swipe | Purchase |
| 26 | 17667001 | 04/10/2019 | 06:13:22 PM | *****5181 | 30.36 | Swipe | Purchase |
| 27 | 17667001 | 04/11/2019 | 07:15:22 AM | *****5181 | 36.93 | Swipe | Purchase |

*Total Flagged Transactions: 4*     *Total Time: 22:42:51*     *Amount: $140.16*

| | Terminal | Date | Time | Household | Amount | Method | Type |
|---|---|---|---|---|---|---|---|
| 28 | 17667001 | 05/08/2019 | 07:22:11 AM | *****5476 | 81.42 | Swipe | Purchase |
| 29 | 17667001 | 05/09/2019 | 07:03:08 AM | *****5476 | 36.04 | Swipe | Purchase |

*Total Flagged Transactions: 2*     *Total Time: 23:40:57*     *Amount: $117.46*

| | Terminal | Date | Time | Household | Amount | Method | Type |
|---|---|---|---|---|---|---|---|
| 30 | 17667001 | 06/06/2019 | 09:04:56 AM | *****2519 | 80.00 | Swipe | Purchase |
| 31 | 17667001 | 06/07/2019 | 08:39:01 AM | *****2519 | 97.85 | Swipe | Purchase |
| 32 | 17667001 | 06/07/2019 | 03:14:37 PM | *****2519 | 26.40 | Swipe | Purchase |

*Total Flagged Transactions: 3*     *Total Time: 30:09:41*     *Amount: $204.25*

| | Terminal | Date | Time | Household | Amount | Method | Type |
|---|---|---|---|---|---|---|---|
| 33 | 17667001 | 05/01/2019 | 12:28:16 PM | *****2519 | 61.88 | Swipe | Purchase |
| 34 | 17667001 | 05/02/2019 | 07:11:51 AM | *****2519 | 77.92 | Swipe | Purchase |
| 35 | 17667001 | 05/02/2019 | 06:51:11 PM | *****2519 | 38.23 | Swipe | Purchase |

*Total Flagged Transactions: 3*     *Total Time: 30:22:55*     *Amount: $178.03*

| | Terminal | Date | Time | Household | Amount | Method | Type |
|---|---|---|---|---|---|---|---|
| 36 | 17667001 | 09/06/2019 | 07:48:25 AM | *****2519 | 48.42 | Swipe | Purchase |
| 37 | 17667001 | 09/06/2019 | 01:00:36 PM | *****2519 | 32.92 | Swipe | Purchase |
| 38 | 17667001 | 09/06/2019 | 03:54:31 PM | *****2519 | 35.94 | Swipe | Purchase |
| 39 | 17667001 | 09/07/2019 | 08:58:34 AM | *****2519 | 57.27 | Swipe | Purchase |
| 40 | 17667001 | 09/07/2019 | 03:25:08 PM | *****2519 | 27.46 | Swipe | Purchase |

*Total Flagged Transactions: 5*     *Total Time: 31:36:43*     *Amount: $202.01*

| | Terminal | Date | Time | Household | Amount | Method | Type |
|---|---|---|---|---|---|---|---|
| 41 | 17667001 | 08/08/2019 | 08:17:50 AM | *****5181 | 66.21 | Swipe | Purchase |
| 42 | 17667001 | 08/09/2019 | 07:41:33 AM | *****5181 | 42.52 | Swipe | Purchase |
| 43 | 17667001 | 08/09/2019 | 07:00:42 AM | *****5181 | 44.09 | Swipe | Purchase |

*Total Flagged Transactions: 3*     *Total Time: 34:42:52*     *Amount: $152.82*

Total Flagged Sets: 15
Total Flagged Transactions: 43
Total Amount: $1,887.50

**A.R. 299**

In a series of Supplemental Nutrition Assistance Program EBT transactions, your store conducted EBT transactions that are large based on the observed store characteristics and recorded food stock.

| | Terminal | Date | Time | Household | Amount | Method |
|---|---|---|---|---|---|---|
| 44 | 17667001 | 06/07/2019 | 08:39:01 AM | *****2519 | 97.85 | Swipe |
| 45 | 17667001 | 05/08/2019 | 07:22:11 AM | *****5476 | 81.42 | Swipe |
| 46 | 17667001 | 06/06/2019 | 09:04:56 AM | *****2519 | 80.00 | Swipe |
| 47 | 17667001 | 05/02/2019 | 07:11:51 AM | *****2519 | 77.92 | Swipe |
| 48 | 17667001 | 05/13/2019 | 08:32:24 PM | *****0183 | 70.06 | Swipe |
| 49 | 17667001 | 04/18/2019 | 12:37:49 PM | *****2519 | 69.31 | Swipe |
| 50 | 17667001 | 05/19/2019 | 08:26:00 AM | *****1585 | 67.05 | Swipe |
| 51 | 17667001 | 08/08/2019 | 08:17:50 AM | *****5181 | 66.21 | Swipe |
| 52 | 17667001 | 07/06/2019 | 07:55:30 AM | *****2519 | 63.14 | Swipe |
| 53 | 17667001 | 05/01/2019 | 12:28:16 PM | *****2519 | 61.88 | Swipe |
| 54 | 17667001 | 07/06/2019 | 09:29:06 AM | *****2519 | 59.86 | Swipe |
| 55 | 17667001 | 07/08/2019 | 09:54:05 AM | *****5181 | 59.03 | Swipe |
| 56 | 17667001 | 08/06/2019 | 07:51:22 AM | *****2519 | 57.69 | Swipe |
| 57 | 17667001 | 09/07/2019 | 08:58:34 AM | *****2519 | 57.27 | Swipe |
| 58 | 17667001 | 06/10/2019 | 05:40:20 PM | *****4084 | 56.68 | Swipe |
| 59 | 17667001 | 06/08/2019 | 09:15:46 AM | *****5181 | 56.41 | Swipe |
| 60 | 17667001 | 06/13/2019 | 05:56:13 PM | *****1241 | 55.95 | Swipe |
| 61 | 17667001 | 04/13/2019 | 01:15:48 PM | *****0183 | 54.45 | Swipe |
| 62 | 17667001 | 06/16/2019 | 10:50:32 AM | *****5149 | 54.17 | Swipe |
| 63 | 17667001 | 08/18/2019 | 07:10:23 PM | *****4084 | 52.64 | Swipe |
| 64 | 17667001 | 07/08/2019 | 08:02:55 AM | *****5476 | 52.14 | Swipe |
| 65 | 17667001 | 09/08/2019 | 11:03:08 AM | *****5181 | 51.16 | Swipe |
| 66 | 17667001 | 09/10/2019 | 04:46:02 PM | *****5476 | 49.07 | Swipe |
| 67 | 17667001 | 04/01/2019 | 10:52:04 AM | *****4084 | 48.43 | Swipe |
| 68 | 17667001 | 09/06/2019 | 07:48:25 AM | *****2519 | 48.42 | Swipe |
| 69 | 17667001 | 08/08/2019 | 02:03:15 PM | *****2519 | 47.74 | Swipe |
| 70 | 17667001 | 08/17/2019 | 01:02:57 PM | *****0226 | 46.68 | Swipe |
| 71 | 17667001 | 07/27/2019 | 12:51:50 PM | *****0226 | 45.50 | Swipe |
| 72 | 17667001 | 09/13/2019 | 08:40:39 AM | *****1241 | 45.48 | Swipe |
| 73 | 17667001 | 09/16/2019 | 05:14:46 PM | *****2527 | 44.93 | Swipe |
| 74 | 17667001 | 07/15/2019 | 08:51:44 PM | *****2527 | 44.87 | Swipe |
| 75 | 17667001 | 07/14/2019 | 04:50:49 PM | *****5476 | 44.57 | Swipe |
| 76 | 17667001 | 06/12/2019 | 07:37:56 AM | *****5476 | 44.41 | Swipe |
| 77 | 17667001 | 07/14/2019 | 10:42:59 AM | *****0183 | 44.39 | Swipe |
| 78 | 17667001 | 06/24/2019 | 11:03:43 PM | *****1865 | 44.13 | Swipe |
| 79 | 17667001 | 08/09/2019 | 07:00:42 PM | *****5181 | 44.09 | Swipe |
| 80 | 17667001 | 09/09/2019 | 08:51:49 AM | *****5181 | 43.94 | Swipe |
| 81 | 17667001 | 08/09/2019 | 07:41:33 AM | *****5181 | 42.52 | Swipe |
| 82 | 17667001 | 08/13/2019 | 02:17:59 PM | *****4164 | 42.40 | Swipe |
| 83 | 17667001 | 08/11/2019 | 07:39:42 PM | *****5476 | 41.24 | Swipe |
| 84 | 17667001 | 09/15/2019 | 05:31:41 PM | *****5476 | 41.22 | Swipe |
| 85 | 17667001 | 07/07/2019 | 08:39:00 AM | *****4783 | 40.90 | Swipe |
| 86 | 17667001 | 04/10/2019 | 04:28:26 PM | *****5181 | 40.89 | Swipe |
| 87 | 17667001 | 08/13/2019 | 07:57:31 AM | *****5476 | 40.79 | Swipe |
| 88 | 17667001 | 07/15/2019 | 05:09:25 PM | *****2273 | 40.47 | Swipe |
| 89 | 17667001 | 06/08/2019 | 12:42:22 PM | *****8284 | 40.39 | Swipe |
| 90 | 17667001 | 08/18/2019 | 11:27:01 AM | *****5476 | 39.93 | Swipe |
| 91 | 17667001 | 07/04/2019 | 12:50:14 PM | *****9282 | 39.90 | Swipe |
| 92 | 17667001 | 06/12/2019 | 11:47:52 AM | *****2175 | 39.52 | Swipe |
| 93 | 17667001 | 07/21/2019 | 08:22:37 PM | *****1805 | 39.44 | Manual |
| 94 | 17667001 | 05/11/2019 | 05:21:44 PM | *****5177 | 39.39 | Swipe |
| 95 | 17667001 | 09/11/2019 | 07:08:12 PM | *****2273 | 39.24 | Swipe |
| 96 | 17667001 | 09/19/2019 | 10:19:20 AM | *****8284 | 38.93 | Swipe |
| 97 | 17667001 | 07/10/2019 | 07:46:19 AM | *****5181 | 38.87 | Swipe |
| 98 | 17667001 | 04/20/2019 | 08:18:40 PM | *****4588 | 38.78 | Swipe |
| 99 | 17667001 | 05/20/2019 | 08:40:01 PM | *****4588 | 38.47 | Swipe |

**A.R. 300**

| | Terminal | Date | Time | Household | Amount | Method |
|---|---|---|---|---|---|---|
| 100 | 17667001 | 07/09/2019 | 08:15:24 AM | *****5181 | 38.43 | Swipe |
| 101 | 17667001 | 07/18/2019 | 06:54:28 PM | *****8284 | 38.33 | Swipe |
| 102 | 17667001 | 08/09/2019 | 10:54:18 AM | *****2527 | 38.29 | Swipe |
| 103 | 17667001 | 08/18/2019 | 01:04:18 PM | *****2651 | 38.25 | Swipe |
| 104 | 17667001 | 05/02/2019 | 06:51:11 PM | *****2519 | 38.23 | Swipe |
| 105 | 17667001 | 09/10/2019 | 07:01:11 AM | *****5181 | 37.99 | Swipe |
| 106 | 17667001 | 06/08/2019 | 07:05:29 PM | *****8284 | 37.97 | Swipe |
| 107 | 17667001 | 04/12/2019 | 03:58:55 PM | *****5476 | 37.89 | Swipe |
| 108 | 17667001 | 04/21/2019 | 09:34:42 PM | *****4413 | 37.77 | Swipe |
| 109 | 17667001 | 08/18/2019 | 02:55:12 PM | *****8284 | 37.68 | Swipe |
| 110 | 17667001 | 07/13/2019 | 04:52:56 PM | *****5476 | 37.50 | Swipe |
| 111 | 17667001 | 05/16/2019 | 09:35:58 AM | *****4084 | 37.45 | Swipe |
| 112 | 17667001 | 08/10/2019 | 03:40:45 PM | *****5181 | 36.97 | Swipe |
| 113 | 17667001 | 04/11/2019 | 07:15:22 AM | *****5181 | 36.93 | Swipe |
| 114 | 17667001 | 09/16/2019 | 07:42:22 AM | *****5476 | 36.93 | Swipe |
| 115 | 17667001 | 08/08/2019 | 06:54:03 PM | *****5476 | 36.71 | Swipe |
| 116 | 17667001 | 05/22/2019 | 06:02:20 PM | *****4091 | 36.46 | Swipe |
| 117 | 17667001 | 04/17/2019 | 01:20:27 PM | *****5045 | 36.33 | Swipe |
| 118 | 17667001 | 09/18/2019 | 09:22:26 AM | *****8284 | 36.32 | Swipe |
| 119 | 17667001 | 05/09/2019 | 07:03:08 AM | *****5476 | 36.04 | Swipe |
| 120 | 17667001 | 07/10/2019 | 07:57:05 PM | *****5181 | 35.99 | Swipe |
| 121 | 17667001 | 09/06/2019 | 03:54:31 PM | *****2519 | 35.94 | Swipe |
| 122 | 17667001 | 09/11/2019 | 09:39:40 PM | *****5476 | 35.93 | Swipe |
| 123 | 17667001 | 09/13/2019 | 12:30:27 PM | *****0183 | 35.92 | Swipe |
| 124 | 17667001 | 05/15/2019 | 09:18:47 AM | *****5045 | 35.51 | Swipe |
| 125 | 17667001 | 07/23/2019 | 02:35:45 PM | *****2527 | 35.39 | Swipe |
| 126 | 17667001 | 05/13/2019 | 08:06:48 PM | *****4164 | 34.97 | Swipe |
| 127 | 17667001 | 09/12/2019 | 07:07:54 PM | *****4784 | 34.49 | Swipe |
| 128 | 17667001 | 08/08/2019 | 05:57:20 PM | *****4526 | 34.43 | Swipe |
| 129 | 17667001 | 06/12/2019 | 04:40:47 PM | *****1992 | 33.99 | Swipe |
| 130 | 17667001 | 05/15/2019 | 07:10:50 AM | *****5181 | 33.46 | Swipe |
| 131 | 17667001 | 06/10/2019 | 08:38:06 AM | *****5476 | 33.46 | Swipe |
| 132 | 17667001 | 06/10/2019 | 05:10:44 PM | *****5476 | 33.42 | Swipe |
| 133 | 17667001 | 04/25/2019 | 07:26:22 PM | *****1805 | 33.41 | Manual |
| 134 | 17667001 | 09/06/2019 | 01:00:36 PM | *****2519 | 32.92 | Swipe |
| 135 | 17667001 | 07/06/2019 | 01:35:17 PM | *****2519 | 32.84 | Swipe |
| 136 | 17667001 | 09/18/2019 | 09:20:28 AM | *****7531 | 32.75 | Swipe |
| 137 | 17667001 | 06/14/2019 | 07:21:00 AM | *****5652 | 32.71 | Swipe |
| 138 | 17667001 | 04/12/2019 | 06:24:55 PM | *****4190 | 32.49 | Swipe |
| 139 | 17667001 | 06/13/2019 | 07:38:27 AM | *****2175 | 32.46 | Swipe |
| 140 | 17667001 | 05/09/2019 | 06:05:57 PM | *****5476 | 32.33 | Swipe |

Total Flagged Transactions: 97
Total Amount: $4,315.51

**A.R. 301**

**From:** UPS Quantum View
**To:** Pesini, Anthony - FNS
**Subject:** UPS Delivery Notification, Tracking Number 1ZA185A1A293081686
**Date:** Wednesday, November 27, 2019 9:42:00 AM



### Your package has been delivered.

**Delivery Date:** Wednesday, 11/27/2019
**Delivery Time:** 09:35 AM

At the request of USDA/FNS/ROD this notice alerts you that the status of the shipment listed below has changed.

## Shipment Detail

| | |
|---|---|
| **Tracking Number:** | **1ZA185A1A293081686** |
| **Ship To:** | Hesham A Ghaleb, Maged A Ghaleb<br>Brothers Convenience Store<br>3358 GREENMOUNT AVE<br>BALTIMORE, MD 21218<br>US |
| **UPS Service:** | UPS NEXT DAY AIR |
| **Number of Packages:** | 1 |
| **Weight:** | 0.9 LBS |
| **Delivery Location:** | FRONT DESK |
| | GHALAD |
| **Signature Required:** | Adult must be at least 21 years of age |



 Download the UPS mobile app

© 2019 United Parcel Service of America, Inc. UPS, the UPS brandmark, and the color brown are trademarks of United Parcel Service of America, Inc. All rights reserved.

All trademarks, trade names, or service marks that appear in connection with UPS's services are the property of their respective owners.

Please do not reply directly to this email. UPS will not receive any reply message.

**Review the UPS Privacy Notice**

**For Questions, Visit Our Help and Support Center**

**A.R. 302**





**N. J.**

**LEMA & Co.**

December 6, 2019

United States Department of Agriculture
Food and Nutrition Service
Supplemental Nutrition Assistance Program
900 Market Street, Room 500
Robert N.C. Nix Federal Building & PO
Philadelphia, PA 19107

> **RE**: Hesham A. Ghaleb, Maged A Ghalib
> Brothers Convenience Store
> 3358 Greenmount Ave
> Baltimore, Maryland 21218-2840

Dear Mr. Antony Pesini:

This letter is written on behalf of our clients, Brothers Convenience Store, Hesham Ghaleb and Maged A. Ghalib to advise you that the random computer analysis of the alleged trafficking detected by USDA computer from April 1, 2019 to about April 19, 2019 is untrue.

We have attached the purchases and transactions by the card owners. We also have attached copies of the company's Z1 report of the EBT cards, bank statements, pictures of the store merchandises to advert that Trafficking of any kind is false.

Therefore, we request that you quash the allegations on your letter dated November 26, 2019 after you fairly review the attachments herein.

Thank you for your anticipated cooperation.

Very Respectfully,

N J Lema

N. Jean Lema, Accountant for the Respondents



A.R. 305



A.R. 306



**A.R. 307**



A.R. 308



A.R. 309







A.R. 312



13





AR 315







AR 318



A R 320



#2519



A.R. 322



A.R. 323



```
02 CLERK02              000000
1@ 1.00                   $1.00
DEPT.01
ITEMS...
Ebt
#284171  07/08/2019  9:49:34AM
02 CLERK02              000000
1@ 9.99                   $9.99
DEPT.01
1@ 1.00                   $1.00
DEPT.01
1@ 1.00                   $1.00
DEPT.01
1@ 1.00                   $1.00
DEPT.01
1@ 1.49                   $1.49
DEPT.01
1@ 1.49                   $1.49
DEPT.01
1@ 1.49                   $1.49
DEPT.01
1@ 2.49                   $2.49
DEPT.01
1@ 0.99                   $0.99
DEPT.01
1@ 0.99                   $0.99
DEPT.01
1@ 0.99                   $0.99
DEPT.01
1@ 0.99                   $0.99
DEPT.01
1@ 1.49                   $1.49
DEPT.01
1@ 1.49                   $1.49
DEPT.01
1@ 2.99                   $2.99
DEPT.01
1@ 1.49                   $1.49
DEPT.01
1@ 1.00                   $1.00
DEPT.01
1@ 0.99                   $0.99
DEPT.01
1@ 1.49                   $1.49
DEPT.01
1@ 1.49                   $1.49
DEPT.01
1@ 1.49                   $1.49
DEPT.01
1@ 0.50                   $0.50
DEPT.01
1@ 0.50                   $0.50
DEPT.01
1@ 0.50                   $0.50
DEPT.01
1@ 0.50                   $0.50
DEPT.01
1@ 0.50                   $0.50
DEPT.01
1@ 0.50                   $0.50
DEPT.01
1@ 0.50                   $0.50
DEPT.01
1@ 0.79                   $0.79
1@ 1.50                   $1.50
DEPT.01
1@ 1.75                   $1.75
DEPT.01
1@ 1.89                   $1.89
DEPT.01
1@ 1.89                   $1.89
DEPT.01
1@ 1.89                   $1.89
DEPT.01
1@ 4.99                   $4.99
DEPT.01
1@ 0.25                   $0.25
DEPT.01
1@ 0.25                   $0.25
DEPT.01
1@ 0.25                   $0.25
DEPT.01
1@ 0.25                   $0.25
DEPT.01
1@ 0.25                   $0.25
DEPT.01
1@ 0.25                   $0.25
DEPT.01
1@ 0.25                   $0.25
DEPT.01
1@ 0.25                   $0.25
DEPT.01
1@ 0.25                   $0.25
DEPT.01
ITEMS 46
Ebt                    $55.03
#284171  07/08/2019  9:57:20AM
02 CLERK02              000000
1@ 1.00                   $1.00
DEPT.01
1@ 0.49                   $0.49
DEPT.01
ITEMS 3
Ebt
#284172  07/08/2019 10:33:36AM
02 CLERK02              000000
1@ 7.75                   $7.75
DEPT.01
1@ 0.50                   $0.50
```

too low, not on c/c

```
#284225  07/08/2019  5:48:30PM
02 CLERK02              000000
1@ 3.99                   $3.99
DEPT.01
1@ 3.99                   $3.99
DEPT.01
1@ 5.99                   $5.99
DEPT.01
1@ 5.99                   $5.99
DEPT.01
1@ 1.00                   $1.00
DEPT.01
1@ 1.50                   $1.50
DEPT.01
1@ 1.00                   $1.00
DEPT.01
ITEMS 7
Ebt                    $23.46
#284226  07/08/2019  6:37:16PM
02 CLERK02              000000
1@ 1.99                   $1.99
DEPT.01
1@ 1.99                   $1.99
DEPT.01
1@ 1.00                   $1.00
DEPT.01
1@ 1.00                   $1.00
DEPT.01
1@ 1.00                   $1.00
DEPT.01
1@ 1.00                   $1.00
DEPT.01
1@ 0.50                   $0.50
DEPT.01
1@ 0.79                   $0.79
DEPT.01
1@ 0.79                   $0.79
DEPT.01
1@ 0.75                   $0.75
DEPT.01
1@ 0.99                   $0.99
DEPT.01
1@ 1.00                   $1.00
DEPT.01
```

```
1@ 1.89
Ebt
TAX1                      $0.20
ITEMS 90
CASH                   $54.09
#284254  07/09/2019  8:14:06AM
02 CLERK02              000000
1@ 4.99                   $4.99
DEPT.01
1@ 3.99                   $3.99
DEPT.01
1@ 3.99                   $3.99
DEPT.01
1@ 1.99                   $1.99
DEPT.01
1@ 1.99                   $1.99
DEPT.01
1@ 1.49                   $1.49
DEPT.01
1@ 1.00                   $1.00
DEPT.01
1@ 1.00                   $1.00
DEPT.01
1@ 1.00                   $1.00
DEPT.01
1@ 1.00                   $1.00
DEPT.01
1@ 1.00                   $1.00
DEPT.01
1@ 0.50                   $0.50
DEPT.01
1@ 0.50                   $0.50
DEPT.01
1@ 0.50                   $0.50
DEPT.01
1@ 0.50                   $0.50
DEPT.01
1@ 0.50                   $0.50
DEPT.01
1@ 0.50                   $0.50
DEPT.01
1@ 0.50                   $0.50
DEPT.01
1@ 0.50                   $0.50
DEPT.01
1@ 1.89                   $1.89
DEPT.01
1@ 1.89                   $1.89
DEPT.01
1@ 0.75                   $0.75
DEPT.01
1@ 0.75                   $0.75
DEPT.01
1@ 0.75                   $0.75
DEPT.01
1@ 0.99                   $0.99
DEPT.01
1@ 0.49                   $0.49
DEPT.01
1@ 0.49                   $0.49
DEPT.01
1@ 0.49                   $0.49
DEPT.01
1@ 0.10                   $0.10
DEPT.01
1@ 0.10                   $0.10
DEPT.01
1@ 0.10                   $0.10
DEPT.01
1@ 0.10                   $0.10
DEPT.01
1@ 0.10                   $0.10
DEPT.01
1@ 0.10                   $0.10
DEPT.01
1@ 0.10                   $0.10
DEPT.01
1@ 0.10                   $0.10
DEPT.01
1@ 0.10                   $0.10
DEPT.01
1@ 0.10                   $0.10
DEPT.01
1@ 0.10                   $0.10
DEPT.01
1@ 0.10                   $0.10
DEPT.01
1@ 0.10                   $0.10
DEPT.01
1@ 0.10                   $0.10
DEPT.01
1@ 0.10                   $0.10
DEPT.01
1@ 0.10                   $0.10
DEPT.01
1@ 0.10                   $0.10
DEPT.01
1@ 0.10                   $0.10
DEPT.01
1@ 0.10                   $0.10
DEPT.01
1@ 0.10                   $0.10
DEPT.01
ITEMS 49
Ebt                    $36.43
#284255  07/09/2019  8:54:34AM
02 CLERK02              000000
1@ 0.21                   $0.21
HOSE ST
SBTL VOID              $0.00
***TOTAL               $0.00
     ERROR CANCEL
#284256  07/09/2019  8:54:36AM
```

# 5181

A.R. 325

# 5181

A.R. 326

```
Brother store inc
3350 greenmount ave
tel#667 205 1042

#288191  08/09/2019 10:53:20PM
02 CLERK02            000000

        *X1*
E. JOURNAL

DATE        08092019-08092019

#288056  08/09/2019  6:46:49AM
02 CLERK02            000000
NO SALE
#288057  08/08/2019  7:12:29AM
02 CLERK02            000000
1@ 1.50
DEPT. 01
ITEMS 10                   $1.50
CASH                   $1.50
#288050  08/09/2019  7:18:31AM
02 CLERK02            000000
1@ 7.85                $7.85
DEPT. 01
1@ 4.00
DEPT. 01
ITEMS 30              $11.85
CASH                 $11.85
#288050  08/09/2019  7:30:37AM
02 CLERK02            000000
1@ 4.00                $4.00
DEPT. 13
1@ 0.50                $0.50
DEPT. 01
1@ 3.00                $3.00
DEPT. 01
1@ 1.89                $1.89
DEPT. 01
1@ 1.89                $1.89
DEPT. 01
1@ 1.89                $1.89
DEPT. 01
1@ 1.89                $1.89
DEPT. 01
1@ 1.89                $1.89
DEPT. 01
1@ 1.89                $1.89
DEPT. 01
1@ 0.79                $0.79
DEPT. 01
1@ 2.60                $2.60
DEPT. 01
1@ 2.88
DEPT. 01
1@ 3.49                $3.49
DEPT. 01
1@ 3.49                $3.49
DEPT. 01
1@ 5.00                $5.00
DEPT. 01
1@ 6.99                $6.99
DEPT. 01
1@ 8.88                $42.28
MDSE ST               $0.24
TAX1
ITEMS 150             $42.52
Ebt
```

```
#288188  08/08/2019  6:59:39PM
02 CLERK02            000000
1@ 3.99                $3.99
DEPT. 01
1@ 2.40                $2.40
DEPT. 01
1@ 4.99                $4.99
DEPT. 01
1@ 4.99                $4.99
DEPT. 01
1@ 4.99                $1.25
DEPT. 01
1@ 1.25                $1.25
DEPT. 01
1@ 1.25                $1.89
DEPT. 01
1@ 1.89                $1.89
DEPT. 01
1@ 1.89                $1.89
DEPT. 01
1@ 1.89                $1.89
DEPT. 01
1@ 1.89                $2.60
DEPT. 01
1@ 2.60                $2.58
DEPT. 01
1@ 2.60                $1.00
DEPT. 01
1@ 1.00                $1.90
DEPT. 01
1@ 1.90                $1.89
DEPT. 01
1@ 1.89                $1.89
DEPT. 01
1@ 1.89                $0.50
DEPT. 01
1@ 0.50                $0.75
DEPT. 01
1@ 0.75                $1.39
DEPT. 01
1@ 1.39                $0.50
DEPT. 01
1@ 0.50                $1.49
DEPT. 01
1@ 1.49                $0.79
DEPT. 01
1@ 0.79
DEPT. 01
ITEMS 220            $44.08
Ebt
```

```
#287828  08/06/2019  8:15:09AM
02 CLERK02            000000
1@ 19.99              $19.99
DEPT. 01
1@ 6.99                $6.99
DEPT. 01
1@ 1.89                $1.89
DEPT. 01
1@ 1.89                $1.89
DEPT. 01
1@ 1.89                $1.89
DEPT. 01
1@ 1.89                $1.89
DEPT. 01
1@ 3.49                $3.49
DEPT. 01
1@ 3.99                $3.99
DEPT. 01
1@ 1.99                $1.99
DEPT. 01
1@ 1.99                $1.99
DEPT. 01
1@ 1.99                $1.99
DEPT. 01
1@ 2.99                $2.99
DEPT. 01
1@ 1.49                $1.49
DEPT. 01
1@ 1.49                $1.49
DEPT. 01
1@ 1.49                $1.49
DEPT. 01
1@ 0.50                $0.50
DEPT. 01
1@ 1.00                $1.00
DEPT. 01
1@ 0.50                $0.50
DEPT. 01
1@ 3.49                $3.49
DEPT. 01
1@ 1.49                $1.49
DEPT. 01
1@ 1.99                $1.99
DEPT. 01
1@ 0.25                $0.25
DEPT. 01
1@ 0.25                $0.25
DEPT. 01
1@ 0.25                $0.25
DEPT. 01
1@ 0.25                $0.25
DEPT. 01
1@ 0.79                $0.79
DEPT. 01
ITEMS 260            $66.21
Ebt
#287930  08/08/2019  8:44:31AM
02 CLERK02            000000
1@ 6.00                $6.00
DEPT. 13
1@ 0.50                $0.50
DEPT. 01
1@ 0.50                $0.50
DEPT. 13
MDSE ST               $7.00
TAX1                  $0.30
ITEMS 30
```

A.R. 327

# 5181

# 5181

# 5181

*too low*
*not on c/c*

*too low*
*not on c/c*

*too low*
*not on c/c*

A.R. 329

♯ 4084

```
#266662  04/01/2019  6:09:36PM
01 CLERK01
NO SALE                   000000
#266663  04/01/2019  6:09:36PM
01 CLERK01
NO SALE                   000000
#266664  04/01/2019  6:10:37PM
01 CLERK01                000000
1@ 3.99
DEPT.01                    $3.99
1@ 3.99
DEPT.01                    $3.99
1@ 3.99
DEPT.01                    $3.99
1@ 3.99
DEPT.01                    $3.99
1@ 1.99
DEPT.01                    $1.99
1@ 1.99
DEPT.01                    $1.99
1@ 2.25
DEPT.01                    $2.25
1@ 0.50
DEPT.01                    $0.50
ITEMS 9@
CASH                      $25.6
#266665  04/01/2019  6:40:94PM
01 CLERK01                000000
NO SALE
```

too low
not ov
c/L

```
#266544  04/01/2019  10:44:56AM
01 CLERK01                000000
1@ 7.50
DEPT.01                    $7.50
ITEMS 1@
CASH                       $7.50
#266545  04/01/2019  10:51:12AM
01 CLERK01                000000
1@ 4.99
DEPT.01                    $4.99
1@ 4.99
DEPT.01                    $4.99
1@ 4.99
DEPT.01                    $4.99
1@ 4.99
DEPT.01                    $4.99
1@ 4.99
DEPT.01                    $4.99
1@ 4.99
DEPT.01                    $4.99
2250 0.06
DEPT.01                   $13.50
ITEMS 232@
Ebt                        $4.48
#266546  04/01/2019  11:02:10AM
01 CLERK01                000000
NO SALE
#266547  04/01/2019  11:02:18AM
01 CLERK01
```

✓

♯ 5181

```
              Brother store inc
              3350 greenmount ave
              tel¥667 205 1042

#260142  04/08/2019 10:25:30PM
01 CLERK01                000000

        *X1*
E: JOURNAL

DATE          04082019-04082019

#267043  04/08/2019  7:07:22AM
01 CLERK01                000000
#267044  04/08/2019  7:07:23AM
01 CLERK01                000000
1@ 0.50
DEPT.01                    $0.50
1@ 1.50
DEPT.01                    $1.50
1@ 1.00
DEPT.01                    $1.00
ITEMS 3@
CASH                       $3.00
#267045  04/08/2019  7:07:26AM
01 CLERK01                000000
1@ 1.50
DEPT.01                    $1.50
1@ 3.50
DEPT.01                    $3.50
1@ 1.00
DEPT.01                    $1.00
1@ 7.50
DEPT.01                    $7.50
1@ 7.50
DEPT.01                    $7.50
1@ 1.00
DEPT.01                    $1.00
1@ 3.49
DEPT.01                    $3.49
1@ 1.50
DEPT.01                    $1.50
1@ 3.40
DEPT.01                    $3.49
1@ 1.50
DEPT.01                    $1.50
ITEMS 10@
CASH                      $31.98
#267046  04/08/2019  7:41:55AM
01 CLERK01                000000
NO SALE
```

too low
not ov
c/L

♯ 5181

```
                          000000
01 CLERK01
NO SALE
#267074  04/08/2019 12:40:25PM
01 CLERK01                000000
#267075  04/08/2019 12:49:41PM
01 CLERK01                000000
NO SALE
#267076  04/08/2019 12:40:41PM
01 CLERK01                000000
NO SALE
#267077  04/08/2019 12:52:19PM
01 CLERK01                000000
NO SALE
#267078  04/08/2019 12:52:31PM
01 CLERK01                000000
1@ 4.99
DEPT.01                    $4.99
1@ 4.99
DEPT.01                    $4.99
1@ 1.99
DEPT.01                    $1.99
1@ 4.99
DEPT.01                    $4.99
1@ 4.99
DEPT.01                    $4.99
1@ 1.49
DEPT.01                    $1.49
1@ 1.99
DEPT.01                    $1.99
1@ 1.75
DEPT.01                    $1.75
1@ 0.99
DEPT.01                    $0.99
1@ 1.99
DEPT.01                    $1.99
ITEMS 10@
Ebt                       $30.18
#267079  04/08/2019 12:50:76PM
01 CLERK01                000000
NO SALE
#267080  04/08/2019  1:02:34PM
01 CLERK01                000000
NO SALE
#267081  04/08/2019  1:16:15PM
01 CLERK01                000000
1@ 0.99
DEPT.01                    $0.99
#267082  04/08/2019  1:24:57PM
01 CLERK01                000000
NO SALE
#267083  04/08/2019  1:33:50PM
01 CLERK01                000000
NO SALE
#267084  04/08/2019  1:30:36PM
01 CLERK01                000000
NO SALE
#267085  04/08/2019  1:40:42PM
01 CLERK01                000000
NO SALE
#267086  04/08/2019  1:44:25PM
01 CLERK01                000000
NO SALE
#267087  04/08/2019  1:48:54PM
01 CLERK01                000000
NO SALE
#267088  04/08/2019  1:49:41PM
01 CLERK01                000000
NO SALE
#267089  04/08/2019  1:49:42PM
01 CLERK01                000000
NO SALE
#267090  04/08/2019  1:55:25PM
                          000000
```

too low
not ov
c/L

♯ 5181

```
NO SALE
#260033  04/08/2019  3:33:33PM
01 CLERK01                000000
1@ 4.49
DEPT.01                    $4.49
1@ 4.49
DEPT.01                    $4.49
1@ 1.49
DEPT.01                    $1.49
1@ 0.99
DEPT.01                    $0.99
1@ 2.49
DEPT.01                    $2.49
1@ 2.49
DEPT.01                    $2.49
1@ 3.49
DEPT.01                    $3.49
1@ 1.49
DEPT.01                    $1.49
ITEMS 8@
Ebt                       $21.42
#260034  04/08/2019  3:36:20PM
01 CLERK01                000000
NO SALE
#260035  04/08/2019  3:36:21PM
01 CLERK01                000000
1@ 3.49
DEPT.01                    $3.49
1@ 3.49
DEPT.01                    $3.49
1@ 1.49
DEPT.01                    $1.49
1@ 1.99
DEPT.01                    $1.99
ITEMS 4@
CASH                      $10.46
#260036  04/08/2019  3:49:49PM
01 CLERK01                000000
```

too low
not ov
c/L





A.R. 330






**Bank of America**

Switch to
paperless at
bankofamerica.com

P.O. Box 15284
Wilmington, DE 19850

ılılıılılıılılılılıılıılıılıılıılıılıılıılıılıılıılıı
AI    0   358 237 710 008464 #@02 AB 0.412
BROTHER CONVENIENCE STORE, INC
3358 GREENMOUNT AVE
BALTIMORE, MD  21218-2840

# Business Advantage

### Customer service information

- 1.888.BUSINESS (1.888.287.4637)

- bankofamerica.com

- Bank of America, N.A.
  P.O. Box 25118
  Tampa, FL 33622-5118

## Your Business Advantage Checking

for April 1, 2019 to April 30, 2019

Account number:  ▓▓▓▓▓▓▓▓

**BROTHER CONVENIENCE STORE, INC**

### Account summary

| | |
|---|---|
| Beginning balance on April 1, 2019 | $19,422.83 |
| Deposits and other credits | 34,719.27 |
| Withdrawals and other debits | -11,270.40 |
| Checks | -24,325.94 |
| Service fees | -0.00 |
| Ending balance on April 30, 2019 | $18,545.76 |

# of deposits/credits: 77

# of withdrawals/debits: 54

# of items-previous cycle[1]: 12

# of days in cycle: 30

Average ledger balance: $19,361.44

[1]Includes checks paid,deposited items&other debits


**Bank of America Business Advantage**

## More cash back for your business, plus a $300 statement credit*

To apply for the no annual fee Business Advantage Cash Rewards credit card,
call **888.895.4909** or go to **bankofamerica.com/Biz300** today.

*To qualify for the statement credit, you must open a new small business credit card account and make at least $3,000 in Net Purchases with your card that post to your account within 90 days from the credit card account opening. Net Purchases exclude any transaction fees, returns and adjustments. The statement credit will be applied to the company's business card account. One $300 statement credit allowed per company. Please allow 10-12 weeks after the qualifying transaction posts to your account to receive your statement credit. Offer subject to change without notice.                                                                                                     111dSBLLStmntCredit.1118
©2019 Bank of America Corporation                                                                                            SSM-12-18-0461A-J ARNW5JV4

**A.R. 332**

 

# ank of America

## Your checking account

BROTHER CONVENIENCE STORE, INC. | Account # ▓▓▓▓▓▓ | April 1, 2019 to April 30, 2019

## Deposits and other credits

| Date | Description | Amount |
|---|---|---|
| 04/01/19 | RJ REYNOLDS TOB DES:INVPAY ID: INDN:BROTHER CONVENIE CO ID:1611799025 CTX ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 491.00 |
| 04/01/19 | BOFA MERCH SVCS DES:DEPOSIT ▮▮▮▮ INDN:BROTHER CONVENIENCE CO ID:XXXXXXXXXB CCD | 464.80 |
| 04/01/19 | BOFA MERCH SVCS DES:DEPOSIT ▮▮▮▮ INDN:BROTHER CONVENIENCE CO ID:XXXXXXXXXB CCD | 220.92 |
| 04/01/19 | CNDT/GOEBTIOP DES:IOP PAYMNT ▮▮▮▮ BROTHER CONVENIENCE ST CO ID:XSCMLEBT00 CCD | 84.62 |
| 04/01/19 | CNDT/GOEBTIOP DES:IOP PAYMNT ▮▮▮▮ BROTHER CONVENIENCE ST CO ID:XSCMLEBT00 CCD | 46.24 |
| 04/01/19 | CNDT/GOEBTIOP DES:IOP PAYMNT ▮▮▮▮ BROTHER CONVENIENCE ST CO ID:XSCMLEBT00 CCD | 26.55 |
| 04/02/19 | Deposit | 5,120.00 |
| 04/02/19 | BOFA MERCH SVCS DES:DEPOSIT ▮▮▮▮ INDN:BROTHER CONVENIENCE CO ID:XXXXXXXXXB CCD | 152.37 |
| 04/02/19 | CNDT/GOEBTIOP DES:IOP PAYMN ▮▮▮▮ BROTHER CONVENIENCE ST CO ID:XSCMLEBT00 CCD | 33.72 |
| 04/03/19 | BOFA MERCH SVCS DES:DEPOSIT ▮▮▮▮ INDN:BROTHER CONVENIENCE CO ID:XXXXXXXXXB CCD | 185.69 |
| 04/03/19 | CNDT/GOEBTIOP DES:IOP PAYMN ▮▮▮▮ BROTHER CONVENIENCE ST CO ID:XSCMLEBT00 CCD | 153.02 |
| 04/04/19 | BOFA MERCH SVCS DES:DEPOSIT ▮▮▮▮ INDN:BROTHER CONVENIENCE CO ID:XXXXXXXXXB CCD | 200.30 |
| 04/04/19 | CNDT/GOEBTIOP DES:IOP PAYMN ▮▮▮▮ BROTHER CONVENIENCE ST CO ID:XSCMLEBT00 CCD | 114.79 |
| 04/05/19 | BOFA MERCH SVCS DES:DEPOSIT ▮▮▮▮ INDN:BROTHER CONVENIENCE CO ID:XXXXXXXXXB CCD | 229.15 |
| 04/05/19 | CNDT/GOEBTIOP DES:IOP PAYMN ▮▮▮▮ BROTHER CONVENIENCE ST CO ID:XSCMLEBT00 CCD | 58.70 |

continued on the next page

Bank of America Business Advantage

## Dreading the shredding?

☺
Your
Digital
Tip

Go paperless — stop storing or shredding old statements. Enjoy the convenience online access offers.

Enroll today by logging in to Online Banking at **bankofamerica.com/smallbusiness**.
Then click on **Profiles & Settings** (in the upper right, next to **Sign Out**).

©2018 Bank of America Corporation | ARG4G3KD | SSM-04-18-0041A

**A.R. 333**

BROTHER CONVENIENCE STORE, INC   |   Account #█████████   |   April 1, 2019 to April 30, 2019

## Deposits and other credits - continued

| Date | Description | Amount |
|------|-------------|-------:|
| 04/08/19 | BOFA MERCH SVCS  DES:DEPOSIT   ID:███████   INDN:BROTHER CONVENIENCE   CO ID:XXXXXXXXB CCD | 226.74 |
| 04/08/19 | BOFA MERCH SVCS  DES:DEPOSIT   ID:███████   INDN:BROTHER CONVENIENCE   CO ID:XXXXXXXXB CCD | 199.53 |
| 04/08/19 | BOFA MERCH SVCS  DES:DEPOSIT   ID:███████   INDN:BROTHER CONVENIENCE   CO ID:XXXXXXXXB CCD | 181.22 |
| 04/08/19 | CNDT/GOEBTIOP   DES:IOP PAYMNT ID:███████:BROTHER CONVENIENCE ST  CO ID:XSCMLEBT00 CCD | 136.13 |
| 04/08/19 | CNDT/GOEBTIOP   DES:IOP PAYMNT ID:███████:BROTHER CONVENIENCE ST  CO ID:XSCMLEBT00 CCD | 103.01 |
| 04/08/19 | CNDT/GOEBTIOP   DES:IOP PAYMNT ID:███████:BROTHER CONVENIENCE ST  CO ID:XSCMLEBT00 CCD | 53.29 |
| 04/08/19 | RJ REYNOLDS TOB  DES:INVPAY   ID: INDN:BROTHER CONVENIE     CO ID:██████████TX   ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.  CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 3.00 |
| 04/09/19 | Deposit | 6,580.00 |
| 04/09/19 | BOFA MERCH SVCS  DES:DEPOSIT   ID:███████   INDN:BROTHER CONVENIENCE   CO ID:XXXXXXXXB CCD | 181.53 |
| 04/09/19 | CNDT/GOEBTIOP   DES:IOP PAYMNT ID:███████ BROTHER CONVENIENCE ST  CO ID:XSCMLEBT00 CCD | 139.26 |
| 04/10/19 | CNDT/GOEBTIOP   DES:IOP PAYMNT ID:███████ BROTHER CONVENIENCE ST  CO ID:XSCMLEBT00 CCD | 189.22 |
| 04/10/19 | BOFA MERCH SVCS  DES:DEPOSIT   ID:███████   INDN:BROTHER CONVENIENCE   CO ID:XXXXXXXXB CCD | 169.86 |
| 04/11/19 | BOFA MERCH SVCS  DES:DEPOSIT   ID:███████   INDN:BROTHER CONVENIENCE   CO ID:XXXXXXXXB CCD | 122.56 |
| 04/11/19 | CNDT/GOEBTIOP   DES:IOP PAYMNT ID:███████ BROTHER CONVENIENCE ST  CO ID:XSCMLEBT00 CCD | 80.47 |
| 04/11/19 | ALTADIS USA   DES:VENDOR PAY ID:███████N:BROTHER CONVENINCE STO  CO ID:1593472656 CCD | 7.80 |
| 04/12/19 | BKOFAMERICA MOBILE 04/12 364456███████       *MOBILE   MD | 447.75 |
| 04/12/19 | CNDT/GOEBTIOP   DES:IOP PAYMNT ID:███████ BROTHER CONVENIENCE ST  CO ID:XSCMLEBT00 CCD | 297.44 |
| 04/12/19 | BOFA MERCH SVCS  DES:DEPOSIT   ID:███████   INDN:BROTHER CONVENIENCE   CO ID:XXXXXXXXB CCD | 245.84 |
| 04/15/19 | Deposit | 2,920.00 |
| 04/15/19 | BOFA MERCH SVCS  DES:DEPOSIT   ID:███████   INDN:BROTHER CONVENIENCE   CO ID:XXXXXXXXB CCD | 273.43 |
| 04/15/19 | RJ REYNOLDS TOB  DES:INVPAY   ID: INDN:BROTHER CONVENIE     CO ID:███████TX   ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.  CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 245.50 |
| 04/15/19 | CNDT/GOEBTIOP   DES:IOP PAYMNT ID:5717667  INDN:BROTHER CONVENIENCE ST  CO ID:XSCMLEBT00 CCD | 238.17 |

continued on the next page

A.R. 334



 **Bank of America**  **Your checking account**

BROTHER CONVENIENCE STORE, INC  |  Account #            April 1, 2019 to April 30, 2019

## Deposits and other credits - continued

| Date | Description | | Amount |
|------|-------------|---|--------|
| 04/15/19 | CNDT/GOEBTIOP  DES:IOP PAYMNT ID:XSCMLEBT00 CCD | BROTHER CONVENIENCE ST  CO | 237.59 |
| 04/15/19 | CNDT/GOEBTIOP  DES:IOP PAYMNT ID:XSCMLEBT00 CCD | BROTHER CONVENIENCE ST  CO | 234.09 |
| 04/15/19 | BOFA MERCH SVCS  DES:DEPOSIT ID:XXXXXXXXXB CCD | NDN:BROTHER CONVENIENCE  CO | 214.00 |
| 04/15/19 | BOFA MERCH SVCS  DES:DEPOSIT ID:XXXXXXXXXB CCD | NDN:BROTHER CONVENIENCE  CO | 202.89 |
| 04/16/19 | BOFA MERCH SVCS  DES:DEPOSIT ID:XXXXXXXXXB CCD | NDN:BROTHER CONVENIENCE  CO | 218.93 |
| 04/16/19 | CNDT/GOEBTIOP  DES:IOP PAYMNT ID:XSCMLEBT00 CCD | BROTHER CONVENIENCE ST  CO | 149.36 |
| 04/17/19 | BOFA MERCH SVCS  DES:DEPOSIT ID:XXXXXXXXXB CCD | NDN:BROTHER CONVENIENCE  CO | 239.67 |
| 04/17/19 | CNDT/GOEBTIOP  DES:IOP PAYMNT ID:XSCMLEBT00 CCD | BROTHER CONVENIENCE ST  CO | 209.47 |
| 04/18/19 | BOFA MERCH SVCS  DES:DEPOSIT ID:XXXXXXXXXB CCD | NDN:BROTHER CONVENIENCE  CO | 185.64 |
| 04/18/19 | CNDT/GOEBTIOP  DES:IOP PAYMNT ID:XSCMLEBT00 CCD | BROTHER CONVENIENCE ST  CO | 153.23 |
| 04/19/19 | BOFA MERCH SVCS  DES:DEPOSIT ID:XXXXXXXXXB CCD | NDN:BROTHER CONVENIENCE  CO | 242.37 |
| 04/19/19 | CNDT/GOEBTIOP  DES:IOP PAYMNT ID:XSCMLEBT00 CCD | BROTHER CONVENIENCE ST  CO | 181.88 |
| 04/22/19 | Deposit | | 4,150.00 |
| 04/22/19 | BOFA MERCH SVCS  DES:DEPOSIT ID:XXXXXXXXXB CCD | NDN:BROTHER CONVENIENCE  CO | 311.45 |
| 04/22/19 | BOFA MERCH SVCS  DES:DEPOSIT ID:XXXXXXXXXB CCD | NDN:BROTHER CONVENIENCE  CO | 280.08 |
| 04/22/19 | BOFA MERCH SVCS  DES:DEPOSIT ID:XXXXXXXXXB CCD | NDN:BROTHER CONVENIENCE  CO | 194.31 |
| 04/22/19 | CNDT/GOEBTIOP  DES:IOP PAYMNT ID:XSCMLEBT00 CCD | BROTHER CONVENIENCE ST  CO | 169.44 |
| 04/22/19 | CNDT/GOEBTIOP  DES:IOP PAYMNT ID:XSCMLEBT00 CCD | BROTHER CONVENIENCE ST  CO | 160.30 |
| 04/22/19 | CNDT/GOEBTIOP  DES:IOP PAYMNT ID:XSCMLEBT00 CCD | BROTHER CONVENIENCE ST  CO | 95.09 |
| 04/23/19 | CNDT/GOEBTIOP  DES:IOP PAYMNT ID:XSCMLEBT00 CCD | BROTHER CONVENIENCE ST  CO | 229.64 |
| 04/23/19 | BOFA MERCH SVCS  DES:DEPOSIT ID:XXXXXXXXXB CCD | NDN:BROTHER CONVENIENCE  CO | 198.01 |

continued on the next page

**A.R. 335**

BROTHER CONVENIENCE STORE, INC   |   Account #  ▓▓▓▓▓▓   |   April 1, 2019 to April 30, 2019

## Deposits and other credits - continued

| Date | Description | Amount |
|---|---|---|
| 04/24/19 | RJ REYNOLDS TOB  DES:INVPAY    ID: INDN:BROTHER CONVENIE      CO ID ▓▓▓▓▓▓ CTX<br>ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.  CONTACT A TREASURY SALES<br>OFFICER FOR ASSISTANCE. | 251.10 |
| 04/24/19 | BOFA MERCH SVCS  DES:DEPOSIT    ID: ▓▓▓▓▓▓ INDN:BROTHER CONVENIENCE    CO<br>ID:XXXXXXXXB CCD | 219.64 |
| 04/24/19 | CNDT/GOEBTIOP    DES:IOP PAYMNT ID ▓▓▓▓▓ INDN:BROTHER CONVENIENCE ST  CO<br>ID:XSCMLEBT00 CCD | 129.06 |
| 04/25/19 | RJ REYNOLDS TOB  DES:INVPAY    ID: INDN:BROTHER CONVENIE      CO ID ▓▓▓▓▓▓ CTX<br>ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.  CONTACT A TREASURY SALES<br>OFFICER FOR ASSISTANCE. | 488.40 |
| 04/25/19 | CNDT/GOEBTIOP    DES:IOP PAYMNT ID ▓▓▓▓▓ NDN:BROTHER CONVENIENCE ST  CO<br>ID:XSCMLEBT00 CCD | 240.24 |
| 04/25/19 | BOFA MERCH SVCS  DES:DEPOSIT    ID ▓▓▓▓▓ NDN:BROTHER CONVENIENCE    CO<br>ID:XXXXXXXXB CCD | 208.31 |
| 04/26/19 | CNDT/GOEBTIOP    DES:IOP PAYMNT ID ▓▓▓▓▓ DN:BROTHER CONVENIENCE ST  CO<br>ID:XSCMLEBT00 CCD | 243.50 |
| 04/26/19 | BOFA MERCH SVCS  DES:DEPOSIT    I ▓▓▓▓▓ S INDN:BROTHER CONVENIENCE    CO<br>ID:XXXXXXXXB CCD | 182.24 |
| 04/26/19 | ITG BRANDS, LLC  DES:VENDOR PAY I ▓▓▓▓▓ INDN:BROTHER CONVENINCE STO  CO<br>ID:1942994213 CCD | 75.90 |
| 04/29/19 | Deposit | 2,530.00 |
| 04/29/19 | BOFA MERCH SVCS  DES:DEPOSIT    I ▓▓▓▓▓ INDN:BROTHER CONVENIENCE    CO<br>ID:XXXXXXXXB CCD | 264.81 |
| 04/29/19 | BOFA MERCH SVCS  DES:DEPOSIT    I ▓▓▓▓▓ INDN:BROTHER CONVENIENCE    CO<br>ID:XXXXXXXXB CCD | 189.77 |
| 04/29/19 | CNDT/GOEBTIOP    DES:IOP PAYMNT I ▓▓▓▓▓ N:BROTHER CONVENIENCE ST  CO<br>ID:XSCMLEBT00 CCD | 185.93 |
| 04/29/19 | BOFA MERCH SVCS  DES:DEPOSIT    I ▓▓▓▓▓ INDN:BROTHER CONVENIENCE    CO<br>ID:XXXXXXXXB CCD | 124.23 |
| 04/29/19 | CNDT/GOEBTIOP    DES:IOP PAYMNT I ▓▓▓▓▓ N:BROTHER CONVENIENCE ST  CO<br>ID:XSCMLEBT00 CCD | 94.08 |
| 04/29/19 | CNDT/GOEBTIOP    DES:IOP PAYMNT I ▓▓▓▓▓ :BROTHER CONVENIENCE ST  CO<br>ID:XSCMLEBT00 CCD | 84.76 |
| 04/29/19 | RJ REYNOLDS TOB  DES:INVPAY    ID: INDN:BROTHER CONVENIE      CO ID ▓▓▓▓▓▓ CTX<br>ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.  CONTACT A TREASURY SALES<br>OFFICER FOR ASSISTANCE. | 3.50 |
| 04/30/19 | BOFA MERCH SVCS  DES:DEPOSIT    I ▓▓▓▓▓ INDN:BROTHER CONVENIENCE    CO<br>ID:XXXXXXXXB CCD | 205.66 |
| 04/30/19 | CNDT/GOEBTIOP    DES:IOP PAYMNT ▓▓▓▓▓ BROTHER CONVENIENCE ST  CO<br>ID:XSCMLEBT00 CCD | 117.08 |

Total deposits and other credits                                                                         $34,719.27

## Withdrawals and other debits

| Date | Description | Amount |
|---|---|---|

continued on the next page

**A.R. 336**

 **Bank of America** 

**Your checking account**

BROTHER CONVENIENCE STORE, INC   |   Account #▓▓▓▓▓▓   |   April 1, 2019 to April 30, 2019

## Withdrawals and other debits – continued

| Date | Description | Amount |
|------|-------------|--------|
| 04/02/19 | BOFA MERCH SVCS  DES:DISCOUNT▓▓▓▓▓ INDN:BROTHER CONVENIENCE   CO  ID:XXXXXXXXXB CCD | -275.09 |
| 04/02/19 | BOFA MERCH SVCS  DES:INTERCHNG▓▓▓ INDN:BROTHER CONVENIENCE   CO  ID:XXXXXXXXXB CCD | -220.27 |
| 04/02/19 | BOFA MERCH SVCS  DES:FEE     ID:▓ N:BROTHER CONVENIENCE   CO  ID:XXXXXXXXXB CCD | -84.61 |
| 04/02/19 | CDE GOEBT     DES:APRFEES   ID:P▓ N:F429195       CO ID:XXXXXXXXX  CCD | -75.00 |
| 04/03/19 | REALESTATEMTGNT  DES:1 TIME DF▓ DN:HESHAM GHALEB      CO  ID:9DFT4   WEB | -1,794.22 |
| 04/03/19 | Frito Lay     DES:eCHK  ▓▓▓ ROTHERS CONVINCESBROT  CO  ID:9181846002 CCD | -157.10 |
| 04/10/19 | Frito Lay     DES:eCHK  ▓▓▓ ROTHERS CONVINCESBROT  CO  ID:9181846002 CCD | -405.44 |
| 04/10/19 | BGE     DES:PAYME▓ m A Ghaleb     CO ID:2520280210  PPD  ⁓ | -157.00 |
| 04/15/19 | IRS     DES:USATAX▓ N:BROTHER CONVENIENCE ST  CO  ID:3387702000 CCD | -2,024.00 |
| 04/17/19 | COMP OF MARYLAND DE▓ 32 INDN:         CO  ID:4526002033 PPD | -600.00 |
| 04/17/19 | Frito Lay     DES:eCHK  ▓▓▓ ROTHERS CONVINCESBROT  CO  ID:9181846002 CCD | -114.08 |
| 04/22/19 | COMP OF MARYLAND DE▓ 74 INDN:         CO  ID:4526002033 PPD | -472.25 |
| 04/24/19 | Frito Lay     DES:eCHK  ▓▓▓ ROTHERS CONVINCESBROT  CO  ID:9181846002 CCD | -503.47 |
| 04/30/19 | BGE     DES:PAYMEN▓ m Ghaleb     CO ID:2520280210  PPD | -849.11 |

Card account # XXXX XXXX XXXX 2552

| | | |
|------|-------------|--------|
| 04/03/19 | CHECKCARD  0402 AMAZON.COM*MW23S62B1 AM AMZN.COM/BILLWA CKCD 5942 XXXXXXXXXXXXX2552 XXXX XXXX XXXX 2552 | -16.95 |
| 04/08/19 | CHECKCARD  0405 AMAZON.COM*MW3R98SZ2 AM AMZN.COM/BILLWA CKCD 5942 XXXXXXXXXXXXX2552 XXXX XXXX XXXX 2552 | -8.47 |
| 04/23/19 | CHECKCARD  0422 ADT SECURITY*402529663 WWW.ADT.COM  FL▓ RECURRING CKCD 7393 XXXXXXXXXXXXX2552 XXXX XXXX XXXX 2552 | -41.97 |
| 04/24/19 | CHECKCARD  0423 STATE FARM  INSURANCE 800-956-6310 IL▓ RECURRING CKCD 6300 XXXXXXXXXXXXX2552 XXXX XXXX XXXX 2552 | -113.69 |
| 04/26/19 | CHECKCARD  0425 SIMPLEMOBILE*SERVICES 877-878-7908 FL▓ RECURRING CKCD 4814 XXXXXXXXXXXXX2552 XXXX XXXX XXXX 2552 | -31.24 |

Subtotal for card account # XXXX XXXX XXXX 2552   **-$212.32**

Card account # XXXX XXXX XXXX 8464

| | | |
|------|-------------|--------|
| 04/01/19 | CHECKCARD  0328 SAMSCLUB.COM 888-746-7726 AR▓ CKCD 5300 XXXXXXXXXXXXX8464 XXXX XXXX XXXX 8464 | -10.89 |
| 04/01/19 | BGREEN CASH AN 04/01▓ PURCHASE BGREEN CASH AND C  BALTIMORE   MD | -412.22 |
| 04/01/19 | CHECKCARD  0401 SAMSCLUB #6650 ROSEDALE   MD CKCD 5542 XXXXXXXXXXXXX8464 XXXX XXXX XXXX 8464 | -16.50 |

continued on the next page

**A.R. 337**

BROTHER CONVENIENCE STORE, INC | Account # ▓▓▓▓ | April 1, 2019 to April 30, 2019

## Withdrawals and other debits - continued

| Date | Description | Amount |
|---|---|---|
| 04/01/19 | WAL SAM'S Club 04/01 ▓▓▓▓ URCHASE 6650 WAL-SAMS   BALTIMORE   MD | -615.13 |
| 04/01/19 | CHECKCARD  0401 WAL-MART #3489 BALTIMORE   MD CKCD 5310 XXXXXXXXXXX8464 XXXX XXXX XXXX 8464 | -39.65 |
| 04/02/19 | CHECKCARD  0401 E-ZPASS MD MPC 800-950-1292 MD ▓▓▓▓ CKCD 4784 XXXXXXXXXXXX8464 XXXX XXXX XXXX 8464 | -6.00 |
| 04/03/19 | BGREEN CASH AN 04/03 ▓▓▓▓ PURCHASE BGREEN CASH AND C  BALTIMORE   MD | -269.77 |
| 04/05/19 | BGREEN CASH AN 04/05 ▓▓▓▓ PURCHASE BGREEN CASH AND C  BALTIMORE   MD | -184.53 |
| 04/09/19 | USPS PO 230409 04/09 ▓▓▓▓ PURCHASE USPS PO 23040900  BALTIMORE   MD | -125.05 |
| 04/10/19 | CHECKCARD  0408 SAMSCLUB.COM 888-746-7726 AR ▓▓▓▓ CKCD 5300 XXXXXXXXXXXX8464 XXXX XXXX XXXX 8464 | -95.60 |
| 04/11/19 | MOBILE PURCHASE 0411  COMCAST 800-COMCAST MD | -64.99 |
| 04/15/19 | CHECKCARD  0412 BGREEN CASH AND CAR BALTIMORE   MD ▓▓▓▓ CKCD 5411 XXXXXXXXXXXX8464 XXXX XXXX XXXX 8464 | -683.66 |
| 04/15/19 | CHECKCARD  0414 33RD STREET CR BALTIMORE   MD CKCD 5542 XXXXXXXXXXXX8464 XXXX XXXX XXXX 8464 | -14.00 |
| 04/18/19 | CHECKCARD  0417 SIMPLEMOBILE*AIRTIME 877-878-7908 FL ▓▓▓▓ CKCD 4814 XXXXXXXXXXXX8464 XXXX XXXX XXXX 8464 | -32.85 |
| 04/18/19 | CHECKCARD  0417 SIMPLEMOBILE*SERVICES 877-878-7908 FL ▓▓▓▓ RECURRING CKCD 4814 XXXXXXXXXXXX8464 XXXX XXXX XXXX 8464 | -40.92 |
| 04/18/19 | BGREEN CASH AN 04/18 ▓▓▓▓ PURCHASE BGREEN CASH AND C  BALTIMORE   MD | -239.49 |
| 04/23/19 | AUTOZONE 5255 04/23 ▓▓▓▓ PURCHASE AUTOZONE 5255 53  BALTIMORE   MD | -15.36 |
| 04/23/19 | AUTOZONE 5255 04/23 ▓▓▓▓ PURCHASE AUTOZONE 5255 53  BALTIMORE   MD | -18.01 |
| 04/24/19 | CHECKCARD  0424 COMCAST 800-COMCAST MD ▓▓▓▓ CKCD 4899 XXXXXXXXXXXX8464 XXXX XXXX XXXX 8464 | -124.66 |
| 04/24/19 | CHECKCARD  0424 SAMSCLUB #6650 ROSEDALE   MD CKCD 5542 XXXXXXXXXXXX8464 XXXX XXXX XXXX 8464 | -41.66 |
| 04/25/19 | CHECKCARD  0424 SAMS CLUB #6650 410-686-2683 MD ▓▓▓▓ CKCD 5300 XXXXXXXXXXXX8464 XXXX XXXX XXXX 8464 | -238.47 |
| 04/29/19 | CHECKCARD  0427 SAMSCLUB.COM 888-746-7726 AR ▓▓▓▓ CKCD 5300 XXXXXXXXXXXX8464 XXXX XXXX XXXX 8464 | -37.03 |
| | Subtotal for card account # XXXX XXXX XXXX 8464 | -$3,326.44 |
| | Total withdrawals and other debits | -$11,270.40 |

## Checks

| Date | Check # | Amount | Date | Check # | Amount |
|---|---|---|---|---|---|
| 04/25/19 | | -478.55 | 04/15/19 | 2085 | -1,500.00 |
| 04/05/19 | 2079 | -3,203.61 | 04/12/19 | 2086 | -4,759.92 |
| 04/04/19 | 2080 | -419.51 | 04/30/19 | 2087 | -438.00 |
| 04/10/19 | 2081 | -359.00 | 04/18/19 | 2088 | -683.33 |
| 04/12/19 | 2082 | -546.00 | 04/19/19 | 2090* | -4,508.46 |
| 04/12/19 | 2083 | -29.00 | 04/26/19 | 2091 | -4,555.56 |
| 04/08/19 | 2084 | -2,845.00 | | | |
| | | | | Total checks | -$24,325.94 |
| | | | | Total # of checks | 13 |

*  There is a gap in sequential check numbers

**A.R. 338**



 **Bank of America** | **Your checking account**

BROTHER CONVENIENCE STORE, INC  |  Account #  ▮▮▮▮▮▮  |  April 1, 2019 to April 30, 2019

## Service Fees

The Monthly Fee on your Business Advantage Checking account was waived for the statement period ending 03/29/19. A check mark below indicates the requirement(s) you have met to qualify for the Monthly Fee waiver on the account.

- ○ $2,500+ in new net purchases on a linked Business credit card
- ✓ $15,000+ average monthly balance in primary checking account
- ○ $35,000+ combined average monthly balance in linked business accounts
- ✓ active use of Bank of America Merchant Services
- ○ active use of Payroll Services
- ○ enrolled in Business Advantage Relationship Rewards

For information on how to open a new product, link an existing service to your account, or about Business Advantage Relationship Rewards please call 1.888.BUSINESS or visit bankofamerica.com/smallbusiness.

## Daily ledger balances

| Date | Balance ($) | Date | Balance($) | Date | Balance ($) |
|------|------------|------|-----------|------|------------|
| 04/01 | 19,662.57 | 04/11 | 23,516.72 | 04/22 | 19,766.68 |
| 04/02 | 24,307.69 | 04/12 | 19,172.83 | 04/23 | 20,118.99 |
| 04/03 | 22,408.36 | 04/15 | 19,516.84 | 04/24 | 19,935.31 |
| 04/04 | 22,303.94 | 04/16 | 19,885.13 | 04/25 | 20,155.24 |
| 04/05 | 19,203.65 | 04/17 | 19,620.19 | 04/26 | 16,070.08 |
| 04/08 | 17,253.10 | 04/18 | 18,962.47 | 04/29 | 19,510.13 |
| 04/09 | 24,028.84 | 04/19 | 14,878.26 | 04/30 | 18,545.76 |
| 04/10 | 23,370.88 | | | | |

**A.R. 339**



 **Bank of America**

P.O. Box 15284
Wilmington, DE 19850

Switch to
paperless at
bankofamerica.com

## Business Advantage

**Customer service information**

📞  1.888.BUSINESS (1.888.287.4637)

💻  bankofamerica.com

✉️  Bank of America, N.A.
P.O. Box 25118
Tampa, FL 33622-5118

AI     0   358 096 639 019975 #@02 AV 0.383

BROTHER CONVENIENCE STORE, INC
3358 GREENMOUNT AVE
BALTIMORE, MD  21218-2840

# Your Business Advantage Checking

for May 1, 2019 to May 31, 2019

**BROTHER CONVENIENCE STORE, INC**

Account number ████████

## Account summary

| | | | |
|---|---|---|---|
| Beginning balance on May 1, 2019 | $18,545.76 | # of deposits/credits: 76 | |
| Deposits and other credits | 28,625.64 | # of withdrawals/debits: 43 | |
| Withdrawals and other debits | -8,840.46 | # of items-previous cycle¹: 14 | |
| Checks | -17,558.56 | # of days in cycle: 31 | |
| Service fees | -0.00 | Average ledger balance: $17,597.52 | |
| Ending balance on May 31, 2019 | $20,772.38 | ¹Includes checks paid,deposited items&other debits | |





## What's on your mind?

Business owners like you can join the Bank of America⁵ Advisory Panel to help us understand what you like and don't like.

Enter code **SBDD** at **bankofamerica.com/AdvisoryPanel** to learn more and join.

Inclusion on the Advisory Panel subject to qualifications.



SSM-01-19-2128D

**A.R. 340**

 **Bank of America**

## Your checking account

BROTHER CONVENIENCE STORE, INC | Account [REDACTED] | May 1, 2019 to May 31, 2019

## Deposits and other credits

| Date | Description | | Amount |
|------|-------------|---|--------|
| 05/01/19 | BOFA MERCH SVCS DES:DEPOSIT ID:XXXXXXXXXB CCD | INDN:BROTHER CONVENIENCE CO | 153.39 |
| 05/01/19 | CNDT/GOEBTIOP DES:IOP PAYMNT ID:XSCMLEBTOO CCD | N:BROTHER CONVENIENCE ST CO | 70.36 |
| 05/02/19 | BOFA MERCH SVCS DES:DEPOSIT ID:XXXXXXXXXB CCD | INDN:BROTHER CONVENIENCE CO | 240.97 |
| 05/02/19 | CNDT/GOEBTIOP DES:IOP PAYMNT ID:XSCMLEBTOO CCD | N:BROTHER CONVENIENCE ST CO | 58.76 |
| 05/03/19 | BOFA MERCH SVCS DES:DEPOSIT ID:XXXXXXXXXB CCD | INDN:BROTHER CONVENIENCE CO | 270.78 |
| 05/03/19 | CNDT/GOEBTIOP DES:IOP PAYMNT ID:XSCMLEBTOO CCD | N:BROTHER CONVENIENCE ST CO | 99.54 |
| 05/06/19 | CNDT/GOEBTIOP DES:IOP PAYMNT ID:XSCMLEBTOO CCD | N:BROTHER CONVENIENCE ST CO | 234.39 |
| 05/06/19 | BOFA MERCH SVCS DES:DEPOSIT ID:XXXXXXXXXB CCD | INDN:BROTHER CONVENIENCE CO | 228.69 |
| 05/06/19 | BOFA MERCH SVCS DES:DEPOSIT ID:XXXXXXXXXB CCD | INDN:BROTHER CONVENIENCE CO | 219.63 |
| 05/06/19 | BOFA MERCH SVCS DES:DEPOSIT ID:XXXXXXXXXB CCD | INDN:BROTHER CONVENIENCE CO | 215.09 |
| 05/06/19 | CNDT/GOEBTIOP DES:IOP PAYMNT ID:XSCMLEBTOO CCD | N:BROTHER CONVENIENCE ST CO | 119.78 |
| 05/06/19 | CNDT/GOEBTIOP DES:IOP PAYMNT ID:XSCMLEBTOO CCD | N:BROTHER CONVENIENCE ST CO | 62.41 |
| 05/06/19 | ALTADIS USA DES:VENDOR PAY ID:1593472656 CCD | NDN:BROTHER CONVENINCE STO CO | 42.88 |
| 05/06/19 | ITG BRANDS, LLC DES:VENDOR PAY ID:1942994213 CCD | INDN:BROTHER CONVENINCE STO CO | 26.25 |
| 05/07/19 | Deposit | | 4,025.00 |

*continued on the next page*



### Thank you for your business

We're committed to finding the smartest path to long-term growth for your business.

Our Small Business Specialists will work with you to help strengthen your business and plan for the future. Please visit **bankofamerica.com/SmallBusiness** to learn more.

Bank of America Business Advantage

A.R. 341

BROTHER CONVENIENCE STORE, INC   |   Account #                        May 1, 2019 to May 31, 2019

## Deposits and other credits - continued

| Date | Description | Amount |
|------|-------------|--------|
| 05/07/19 | RJ REYNOLDS TOB  DES:INVPAY   ID: INDN:BROTHER CONVENIE      CO ID            CTX ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.  CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 488.40 |
| 05/07/19 | BOFA MERCH SVCS  DES:DEPOSIT   ID                    INDN:BROTHER CONVENIENCE    CO ID:XXXXXXXXB CCD | 251.00 |
| 05/07/19 | CNDT/GOEBTIOP  DES:IOP PAYMNT I               N:BROTHER CONVENIENCE ST  CO ID:XSCMLEBT00 CCD | 87.80 |
| 05/08/19 | BKOFAMERICA MOBILE 05/08 362474               *MOBILE      MD | 388.13 |
| 05/08/19 | BOFA MERCH SVCS  DES:DEPOSIT   ID              INDN:BROTHER CONVENIENCE    CO ID:XXXXXXXXB CCD | 218.48 |
| 05/08/19 | CNDT/GOEBTIOP  DES:IOP PAYMNT I            :BROTHER CONVENIENCE ST  CO ID:XSCMLEBT00 CCD | 175.98 |
| 05/09/19 | BOFA MERCH SVCS  DES:DEPOSIT   ID              INDN:BROTHER CONVENIENCE    CO ID:XXXXXXXXB CCD | 481.20 |
| 05/09/19 | CNDT/GOEBTIOP  DES:IOP PAYMNT I            :BROTHER CONVENIENCE ST  CO ID:XSCMLEBT00 CCD | 156.06 |
| 05/10/19 | CNDT/GOEBTIOP  DES:IOP PAYMNT I            :BROTHER CONVENIENCE ST  CO ID:XSCMLEBT00 CCD | 274.81 |
| 05/10/19 | BOFA MERCH SVCS  DES:DEPOSIT   ID              INDN:BROTHER CONVENIENCE    CO ID:XXXXXXXXB CCD | 178.80 |
| 05/10/19 | RJ REYNOLDS TOB  DES:INVPAY   ID: INDN:BROTHER CONVENIE      CO ID            CTX ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.  CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 150.00 |
| 05/13/19 | Deposit | 2,320.00 |
| 05/13/19 | CNDT/GOEBTIOP  DES:IOP PAYMNT           ROTHER CONVENIENCE ST  CO ID:XSCMLEBT00 CCD | 268.15 |
| 05/13/19 | BOFA MERCH SVCS  DES:DEPOSIT            N:BROTHER CONVENIENCE    CO ID:XXXXXXXXB CCD | 259.99 |
| 05/13/19 | BOFA MERCH SVCS  DES:DEPOSIT            N:BROTHER CONVENIENCE    CO ID:XXXXXXXXB CCD | 218.18 |
| 05/13/19 | CNDT/GOEBTIOP  DES:IOP PAYMNT           OTHER CONVENIENCE ST  CO ID:XSCMLEBT00 CCD | 197.71 |
| 05/13/19 | BOFA MERCH SVCS  DES:DEPOSIT            N:BROTHER CONVENIENCE    CO ID:XXXXXXXXB CCD | 197.28 |
| 05/13/19 | CNDT/GOEBTIOP  DES:IOP PAYMNT           OTHER CONVENIENCE ST  CO ID:XSCMLEBT00 CCD | 138.68 |
| 05/13/19 | RJ REYNOLDS TOB  DES:INVPAY   ID: INDN:BROTHER CONVENIE      CO ID            CTX ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.  CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 2.00 |
| 05/14/19 | CNDT/GOEBTIOP  DES:IOP PAYMN           BROTHER CONVENIENCE ST  CO ID:XSCMLEBT00 CCD | 137.56 |
| 05/14/19 | BOFA MERCH SVCS  DES:DEPOSIT            NDN:BROTHER CONVENIENCE    CO ID:XXXXXXXXB CCD | 82.12 |
| 05/15/19 | BOFA MERCH SVCS  DES:DEPOSIT            NDN:BROTHER CONVENIENCE    CO ID:XXXXXXXXB CCD | 278.76 |



Bank of America 

Your checking account

BROTHER CONVENIENCE STORE, INC  |  Account [redacted]  |  May 1, 2019 to May 31, 2019

## Deposits and other credits - continued

| Date | Description | Amount |
|------|-------------|--------|
| 05/15/19 | CNDT/GOEBTIOP   DES:IOP PAYMN [redacted] ROTHER CONVENIENCE ST CO ID:XSCMLEBT00 CCD | 165.41 |
| 05/16/19 | CNDT/GOEBTIOP   DES:IOP PAYMN [redacted] ROTHER CONVENIENCE ST CO ID:XSCMLEBT00 CCD | 346.93 |
| 05/16/19 | BOFA MERCH SVCS  DES:DEPOSIT [redacted] IN:BROTHER CONVENIENCE      CO ID:XXXXXXXXXB CCD | 181.58 |
| 05/17/19 | CNDT/GOEBTIOP   DES:IOP PAYMN [redacted] ROTHER CONVENIENCE ST CO ID:XSCMLEBT00 CCD | 208.17 |
| 05/17/19 | BOFA MERCH SVCS  DES:DEPOSIT [redacted] DN:BROTHER CONVENIENCE      CO ID:XXXXXXXXXB CCD | 169.78 |
| 05/20/19 | BOFA MERCH SVCS  DES:DEPOSIT [redacted] DN:BROTHER CONVENIENCE      CO ID:XXXXXXXXXB CCD | 243.47 |
| 05/20/19 | CNDT/GOEBTIOP   DES:IOP PAYMNT [redacted] OTHER CONVENIENCE ST CO ID:XSCMLEBT00 CCD | 237.69 |
| 05/20/19 | BOFA MERCH SVCS  DES:DEPOSIT [redacted] DN:BROTHER CONVENIENCE      CO ID:XXXXXXXXXB CCD | 225.41 |
| 05/20/19 | BOFA MERCH SVCS  DES:DEPOSIT [redacted] DN:BROTHER CONVENIENCE      CO ID:XXXXXXXXXB CCD | 170.40 |
| 05/20/19 | CNDT/GOEBTIOP   DES:IOP PAYMNT [redacted] OTHER CONVENIENCE ST CO ID:XSCMLEBT00 CCD | 166.51 |
| 05/20/19 | CNDT/GOEBTIOP   DES:IOP PAYMNT [redacted] OTHER CONVENIENCE ST CO ID:XSCMLEBT00 CCD | 144.57 |
| 05/21/19 | Deposit | 5,039.50 |
| 05/21/19 | RJ REYNOLDS TOB  DES:INVPAY   ID: INDN:BROTHER CONVENIE     CO ID [redacted] TX ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 488.40 |
| 05/21/19 | CNDT/GOEBTIOP   DES:IOP PAYMNT [redacted] :BROTHER CONVENIENCE ST CO ID:XSCMLEBT00 CCD | 254.38 |
| 05/21/19 | BOFA MERCH SVCS  DES:DEPOSIT  I [redacted] INDN:BROTHER CONVENIENCE      CO ID:XXXXXXXXXB CCD | 201.78 |
| 05/22/19 | BOFA MERCH SVCS  DES:DEPOSIT  I [redacted] INDN:BROTHER CONVENIENCE      CO ID:XXXXXXXXXB CCD | 167.37 |
| 05/22/19 | CNDT/GOEBTIOP   DES:IOP PAYMNT [redacted] BROTHER CONVENIENCE ST CO ID:XSCMLEBT00 CCD | 124.53 |
| 05/23/19 | BOFA MERCH SVCS  DES:DEPOSIT  ID [redacted] NDN:BROTHER CONVENIENCE      CO ID:XXXXXXXXXB CCD | 201.33 |
| 05/23/19 | CNDT/GOEBTIOP   DES:IOP PAYMNT I [redacted] BROTHER CONVENIENCE ST CO ID:XSCMLEBT00 CCD | 177.64 |
| 05/23/19 | CHECKCARD  0522 AMZN MKTP US AMZN.COM/B AMZN.COM/BILLWA [redacted] | 30.86 |
| 05/23/19 | ITG BRANDS, LLC  DES:VENDOR PAY ID:1516667504  INDN:BROTHER CONVENINCE STO  CO ID:1942994213 CCD | 25.00 |

continued on the next page

**A.R. 343**

BROTHER CONVENIENCE STORE, INC  |  Account ▮▮▮▮▮ | May 1, 2019 to May 31, 2019

## Deposits and other credits - continued

| Date | Description | Amount |
|---|---|---|
| 05/24/19 | BOFA MERCH SVCS  DES:DEPOSIT   ID▮▮▮▮▮▮▮▮▮▮DN:BROTHER CONVENIENCE     CO ID:XXXXXXXXXB CCD | 225.21 |
| 05/24/19 | CNDT/GOEBTIOP   DES:IOP PAYMNT ▮▮▮▮▮▮▮▮▮OTHER CONVENIENCE ST CO ID:XSCMLEBT00 CCD | 179.01 |
| 05/28/19 | Deposit | 3,820.00 |
| 05/28/19 | BOFA MERCH SVCS  DES:DEPOSIT   ID▮▮▮▮▮▮▮▮▮▮DN:BROTHER CONVENIENCE     CO ID:XXXXXXXXXB CCD | 276.32 |
| 05/28/19 | BOFA MERCH SVCS  DES:DEPOSIT   ID▮▮▮▮▮▮▮▮▮▮DN:BROTHER CONVENIENCE     CO ID:XXXXXXXXXB CCD | 241.62 |
| 05/28/19 | BOFA MERCH SVCS  DES:DEPOSIT   ID▮▮▮▮▮▮▮▮▮▮DN:BROTHER CONVENIENCE     CO ID:XXXXXXXXXB CCD | 235.27 |
| 05/28/19 | BOFA MERCH SVCS  DES:DEPOSIT   ID▮▮▮▮▮▮▮▮▮▮DN:BROTHER CONVENIENCE     CO ID:XXXXXXXXXB CCD | 227.40 |
| 05/28/19 | CNDT/GOEBTIOP   DES:IOP PAYMNT ▮▮▮▮▮▮▮▮▮OTHER CONVENIENCE ST CO ID:XSCMLEBT00 CCD | 203.86 |
| 05/28/19 | CNDT/GOEBTIOP   DES:IOP PAYMNT ▮▮▮▮▮▮▮▮▮OTHER CONVENIENCE ST CO ID:XSCMLEBT00 CCD | 173.45 |
| 05/28/19 | CNDT/GOEBTIOP   DES:IOP PAYMNT ▮▮▮▮▮▮▮▮▮OTHER CONVENIENCE ST CO ID:XSCMLEBT00 CCD | 157.37 |
| 05/28/19 | CNDT/GOEBTIOP   DES:IOP PAYMNT ▮▮▮▮▮▮▮▮▮OTHER CONVENIENCE ST CO ID:XSCMLEBT00 CCD | 22.89 |
| 05/28/19 | RJ REYNOLDS TOB  DES:INVPAY    ID:  INDN:BROTHER CONVENIE        CO ID▮▮▮▮▮▮CTX ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.  CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 2.00 |
| 05/29/19 | BOFA MERCH SVCS  DES:DEPOSIT   ▮▮▮▮▮▮▮NDN:BROTHER CONVENIENCE     CO ID:XXXXXXXXXB CCD | 162.85 |
| 05/29/19 | CNDT/GOEBTIOP   DES:IOP PAYMNT ▮▮▮▮▮ROTHER CONVENIENCE ST CO ID:XSCMLEBT00 CCD | 96.04 |
| 05/30/19 | BOFA MERCH SVCS  DES:DEPOSIT   ▮▮▮▮▮▮▮NDN:BROTHER CONVENIENCE     CO ID:XXXXXXXXXB CCD | 208.26 |
| 05/30/19 | CNDT/GOEBTIOP   DES:IOP PAYMNT ▮▮▮▮▮ROTHER CONVENIENCE ST CO ID:XSCMLEBT00 CCD | 80.58 |
| 05/31/19 | BOFA MERCH SVCS  DES:DEPOSIT   ▮▮▮▮▮▮▮NDN:BROTHER CONVENIENCE     CO ID:XXXXXXXXXB CCD | 194.49 |
| 05/31/19 | CNDT/GOEBTIOP   DES:IOP PAYMNT ▮▮▮▮▮ROTHER CONVENIENCE ST CO ID:XSCMLEBT00 CCD | 129.30 |

**Total deposits and other credits** **$28,625.64**

## Withdrawals and other debits

| Date | Description | Amount |
|---|---|---|
| 05/01/19 | Frito Lay     DES:eCHK    ID▮▮▮▮▮▮▮NDN:BROTHERS CONVINCESBROT  CO ID:9181846002 CCD | -380.01 |

continued on the next page

# A.R. 344



**Bank of America**                      **Your checking account**

BROTHER CONVENIENCE STORE, INC   |   Account              |   May 1, 2019 to May 31, 2019

## Withdrawals and other debits - continued

| Date | Description | Amount |
|------|-------------|--------|
| 05/02/19 | BOFA MERCH SVCS DES:DISCOU       B85 INDN:BROTHER CONVENIENCE   CO ID:XXXXXXXXXB CCD | -258.93 |
| 05/02/19 | BOFA MERCH SVCS DES:INTERC      885 INDN:BROTHER CONVENIENCE   CO ID:XXXXXXXXXB CCD | -203.11 |
| 05/02/19 | BOFA MERCH SVCS DES:FEE         INDN:BROTHER CONVENIENCE   CO ID:XXXXXXXXXB CCD | -82.79 |
| 05/02/19 | CDE GOEBT   DES:MAYFEES       INDN:F429195     CO ID:XXXXXXXXX CCD | -75.00 |
| 05/02/19 | MARYLANDUNEMPINS DES:1190      XX INDN:Brother Convenience, I CO ID:1911925808 CCD | -24.00 |
| 05/06/19 | REALESTATEMTGNT DES:1 TIME    1 INDN:HESHAM GHALEB    CO ID:9DFT4    WEB | -1,294.22 |
| 05/08/19 | Frito Lay    DES:eCHK   ID      IDN:BROTHERS CONVINCESBROT CO ID:9181846002 CCD | -158.27 |
| 05/10/19 | BGE      DES:PAYMENT     Hesham A Ghaleb    CO ID: PPD | -114.57 |
| 05/15/19 | Frito Lay    DES:eCHK   ID      DN:BROTHERS CONVINCESBROT CO ID:9181846002 CCD | -403.43 |
| 05/22/19 | Frito Lay    DES:eCHK   ID      DN:BROTHERS CONVINCESBROT CO ID:9181846002 CCD | -101.71 |
| 05/29/19 | BGE      DES:PAYMENT   ID:    Hesham Ghaleb    CO ID PPD | -928.03 |
| 05/29/19 | COMP OF MARYLAND DES:DIR D    6010220 INDN:      CO ID:4526012033 PPD | -576.87 |
| 05/29/19 | Frito Lay    DES:eCHK   ID:61    DN:BROTHERS CONVINCESBROT CO ID:9181846002 CCD | -297.10 |

Card account # XXXX XXXX XXXX 2552

| Date | Description | Amount |
|------|-------------|--------|
| 05/06/19 | CHECKCARD 0504 AMZN MKTP US*MZ4OU79E2 AMZN.COM/BILLWA    ) CKCD 5942 XXXXXXXXXXXX2552 XXXX XXXX XXXX 2552 | -22.99 |
| 05/21/19 | CHECKCARD 0520 AMZN MKTP US*MN85K5MD0 AMZN.COM/BILLWA    CKCD 5942 XXXXXXXXXXXX2552 XXXX XXXX XXXX 2552 | -30.86 |
| 05/22/19 | CHECKCARD 0521 AMAZON.COM*MN3PR55I0 AM AMZN.COM/BILLWA    KCD 5942 XXXXXXXXXXXX2552 XXXX XXXX XXXX 2552 | -15.36 |
| 05/23/19 | CHECKCARD 0522 ADT SECURITY*402529663 WWW.ADT.COM FL    RECURRING CKCD 7393 XXXXXXXXXXXX2552 XXXX XXXX XXXX 2552 | -41.97 |
| 05/23/19 | CHECKCARD 0522 STATE FARM INSURANCE 800-956-6310 IL    RECURRING CKCD 6300 XXXXXXXXXXXX2552 XXXX XXXX XXXX 2552 | -113.69 |
| 05/23/19 | CHECKCARD 0522 AMZN MKTP US*MN47B9BB2 AMZN.COM/BILLWA    KCD 5942 XXXXXXXXXXXX2552 XXXX XXXX XXXX 2552 | -27.22 |
| 05/24/19 | CHECKCARD 0523 AMZN MKTP US*MN79Q96S2 AMZN.COM/BILLWA    KCD 5942 XXXXXXXXXXXX2552 XXXX XXXX XXXX 2552 | -16.99 |
| 05/28/19 | CHECKCARD 0525 SIMPLEMOBILE*SERVICES 877-878-7908 FL    RECURRING CKCD 4814 XXXXXXXXXXXX2552 XXXX XXXX XXXX 2552 | -31.24 |

Subtotal for card account # XXXX XXXX XXXX 2552         -$300.32

continued on the next page

**A.R. 345**

BROTHER CONVENIENCE STORE, INC  |  Account ▮▮▮▮▮▮▮▮  May 1, 2019 to May 31, 2019

## Withdrawals and other debits - continued

| Date | Description | Amount |
|---|---|---|
| | Card account # XXXX XXXX XXXX 8464 | |
| 05/03/19 | BGREEN CASH AN 05/03 ▮▮▮▮▮ PURCHASE BGREEN CASH AND C  BALTIMORE    MD | -465.08 |
| 05/06/19 | THE HOME DEPOT 05/04 ▮▮▮▮▮ PURCHASE THE HOME DEPOT #2  BALTIMORE    MD | -8.96 |
| 05/06/19 | CHECKCARD  0504 SAMS CLUB #665 BALTIMORE   MD CKCD 5542 XXXXXXXXXXXX8464 XXXX XXXX XXXX 8464 | -32.78 |
| 05/13/19 | BGREEN CASH AN 05/13 #000067558 PURCHASE BGREEN CASH AND C  BALTIMORE    MD | -982.56 |
| 05/20/19 | CHECKCARD  0517 SIMPLEMOBILE*SERVICES 877-878-7908 FL ▮▮▮▮▮ RECURRING CKCD 4814 XXXXXXXXXXXX8464 XXXX XXXX XXXX 8464 | -40.92 |
| 05/20/19 | CHECKCARD  0518 SIMPLEMOBILE*AIRTIME 877-878-7908 FL ▮▮▮▮▮ CKCD 4814 XXXXXXXXXXXX8464 XXXX XXXX XXXX 8464 | -32.85 |
| 05/20/19 | WAL SAM'S Club 05/19 ▮▮▮▮▮ URCHASE 6650 WAL-SAMS    BALTIMORE    MD | -1,061.48 |
| 05/21/19 | INTERNATIONAL  05/2 ▮▮▮▮▮ MOBILE PURCHASE INTERNATIONAL GRO  BALTIMORE    MD | -10.00 |
| 05/23/19 | CHECKCARD  0521 SAMSCLUB.COM 888-746-7726 AR ▮▮▮▮▮ CKCD 5300 XXXXXXXXXXXX8464 XXXX XXXX XXXX 8464 | -140.44 |
| 05/28/19 | CHECKCARD  0523 SAMSCLUB.COM 888-746-7726 AR ▮▮▮▮▮ CKCD 5300 XXXXXXXXXXXX8464 XXXX XXXX XXXX 8464 | -35.98 |
| 05/28/19 | CHECKCARD  0525 COMCAST 800-COMCAST  MD ▮▮▮▮▮ CKCD 4899 XXXXXXXXXXXX8464 XXXX XXXX XXXX 8464 | -119.06 |
| 05/28/19 | CHECKCARD  0527 WALMART.COM 8009666546 800-966-6546 AR ▮▮▮▮▮ CKCD 5310 XXXXXXXXXXXX8464 XXXX XXXX XXXX 8464 | -65.56 |
| 05/30/19 | CHECKCARD  0528 SAMSCLUB.COM 888-746-7726 AR 24226389 ▮▮▮▮▮ CKCD 5300 XXXXXXXXXXXX8464 XXXX XXXX XXXX 8464 | -47.95 |
| 05/30/19 | BGREEN CASH AN 05/30 #000242107 PURCHASE BGREEN CASH AND C  BALTIMORE    MD | -598.48 |
| | Subtotal for card account # XXXX XXXX XXXX 8464 | -$3,642.10 |
| | Total withdrawals and other debits | -$8,840.46 |

## Checks

| Date | Check # | Amount | Date | Check # | Amount |
|---|---|---|---|---|---|
| 05/03/19 | 2093 | -3,612.06 | 05/17/19 | 2098* | -4,544.99 |
| 05/06/19 | 2094 | -404.55 | 05/16/19 | 2099 | -344.67 |
| 05/13/19 | 2095 | -1,500.00 | 05/24/19 | 2100 | -3,661.87 |
| 05/10/19 | 2096 | -3,490.42 | | | |
| | | | | Total checks | -$17,558.56 |
| | | | | Total # of checks | 7 |

* There is a gap in sequential check numbers

**A.R. 346**

# Bank of America

# Your checking account

BROTHER CONVENIENCE STORE, INC  |  Account # ███████  May 1, 2019 to May 31, 2019

## Service fees

The Monthly Fee on your Business Advantage Checking account was waived for the statement period ending 04/30/19. A check mark below indicates the requirement(s) you have met to qualify for the Monthly Fee waiver on the account.

- ○  $2,500+ in new net purchases on a linked Business credit card
- ☒  $15,000+ average monthly balance in primary checking account
- ○  $35,000+ combined average monthly balance in linked business accounts
- ☒  active use of Bank of America Merchant Services
- ○  active use of Payroll Services
- ○  enrolled in Business Advantage Relationship Rewards

For information on how to open a new product, link an existing service to your account, or about Business Advantage Relationship Rewards please call 1.888.BUSINESS or visit bankofamerica.com/smallbusiness.

## Daily ledger balances

| Date | Balance ($) | Date | Balance($) | Date | Balance ($) |
|------|------------|------|-----------|------|------------|
| 05/01 | 18,389.50 | 05/13 | 17,956.03 | 05/22 | 20,404.08 |
| 05/02 | 18,045.40 | 05/14 | 18,175.71 | 05/23 | 20,515.59 |
| 05/03 | 14,338.58 | 05/15 | 18,216.45 | 05/24 | 17,240.95 |
| 05/06 | 13,724.20 | 05/16 | 18,400.29 | 05/28 | 22,349.29 |
| 05/07 | 18,576.40 | 05/17 | 14,233.25 | 05/29 | 20,806.18 |
| 05/08 | 19,200.72 | 05/20 | 14,286.05 | 05/30 | 20,448.59 |
| 05/09 | 19,837.98 | 05/21 | 20,229.25 | 05/31 | 20,772.38 |
| 05/10 | 16,836.60 | | | | |

**A.R. 347**



**Bank of America** 

P.O. Box 15284
Wilmington, DE 19850

**Business Advantage**

**Customer service information**

🕿 1.888.BUSINESS (1.888.287.4637)

🖥 bankofamerica.com

✉ Bank of America, N.A.
P.O. Box 25118
Tampa, FL 33622-5118

Switch to
paperless at
bankofamerica.com

ɪlɪlɪɪɪɪɪʰꞮꞮꞮꞮꞮꞮꞮꞮꞮꞮꞮꞮꞮꞮꞮꞮꞮꞮ
AI       0   358 791 900 014423 #@02 AV 0.383

BROTHER CONVENIENCE STORE, INC
3358 GREENMOUNT AVE
BALTIMORE, MD 21218-2840

## Your Business Advantage Checking

for June 1, 2019 to June 30, 2019

Account number

**BROTHER CONVENIENCE STORE, INC**

### Account summary

| | | |
|---|---|---|
| Beginning balance on June 1, 2019 | $20,772.38 | # of deposits/credits: 65 |
| Deposits and other credits | 29,986.86 | # of withdrawals/debits: 64 |
| Withdrawals and other debits | -8,822.84 | # of items–previous cycle[1]: 8 |
| Checks | -23,614.20 | # of days in cycle: 30 |
| Service fees | -40.01 | Average ledger balance: $18,299.39 |
| Ending balance on June 30, 2019 | $18,282.19 | [1]Includes checks paid,deposited items&other debits |

**A.R. 348**



 **Bank of America** <span style="float:right">**Your checking account**</span>

BROTHER CONVENIENCE STORE, INC  |  Account  ▮▮▮▮▮  |  June 1, 2019 to June 30, 2019

## Deposits and other credits

| Date | Description | Amount |
|---|---|---|
| 06/03/19 | BKOFAMERICA ATM 06/03 #000003440 DEPOSIT BELVEDERE ALAMED  BALTIMORE   MD | 2,190.00 |
| 06/03/19 | BKOFAMERICA ATM 06/03 #000003446 DEPOSIT BELVEDERE ALAMED  BALTIMORE   MD | 960.00 |
| 06/03/19 | RJ REYNOLDS TOB DES:INVPAY   ID: INDN:BROTHER CONVENIE     CO ID▮▮▮▮CTX ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.  CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 488.40 |
| 06/03/19 | BOFA MERCH SVCS  DES:DEPOSIT ▮▮▮▮ 5 INDN:BROTHER CONVENIENCE     CO ID:XXXXXXXXB CCD | 248.47 |
| 06/03/19 | BOFA MERCH SVCS  DES:DEPOSIT ▮▮▮▮ 5 INDN:BROTHER CONVENIENCE     CO ID:XXXXXXXXB CCD | 202.77 |
| 06/03/19 | BOFA MERCH SVCS  DES:DEPOSIT ▮▮▮▮ 5 INDN:BROTHER CONVENIENCE     CO ID:XXXXXXXXB CCD | 194.09 |
| 06/03/19 | CNDT/GOEBTIOP   DES:IOP PAYMN ▮▮▮▮N:BROTHER CONVENIENCE ST  CO ID:XSCMLEBT00 CCD | 76.10 |
| 06/03/19 | CNDT/GOEBTIOP   DES:IOP PAYMN ▮▮▮▮N:BROTHER CONVENIENCE ST  CO ID:XSCMLEBT00 CCD | 75.61 |
| 06/03/19 | CNDT/GOEBTIOP   DES:IOP PAYMN ▮▮▮▮N:BROTHER CONVENIENCE ST  CO ID:XSCMLEBT00 CCD | 65.38 |
| 06/04/19 | BOFA MERCH SVCS  DES:DEPOSIT ▮▮▮▮ 5 INDN:BROTHER CONVENIENCE     CO ID:XXXXXXXXB CCD | 236.96 |
| 06/04/19 | CNDT/GOEBTIOP   DES:IOP PAYMN ▮▮▮▮N:BROTHER CONVENIENCE ST  CO ID:XSCMLEBT00 CCD | 65.22 |
| 06/05/19 | BOFA MERCH SVCS  DES:DEPOSIT ▮▮▮▮ 5 INDN:BROTHER CONVENIENCE     CO ID:XXXXXXXXB CCD | 90.35 |
| 06/05/19 | CNDT/GOEBTIOP   DES:IOP PAYMN ▮▮▮▮N:BROTHER CONVENIENCE ST  CO ID:XSCMLEBT00 CCD | 43.45 |
| 06/06/19 | BOFA MERCH SVCS  DES:DEPOSIT ▮▮▮▮ 5 INDN:BROTHER CONVENIENCE     CO ID:XXXXXXXXB CCD | 253.60 |
| 06/06/19 | CNDT/GOEBTIOP   DES:IOP PAYMN ▮▮▮▮N:BROTHER CONVENIENCE ST  CO ID:XSCMLEBT00 CCD | 26.67 |

*continued on the next page*

Bank of America Business Advantage

 Your Digital Tip

## Sign up for online alerts today¹

Stay up to date on your balances, and receive alerts when transactions have posted and when your payments are due.

Log in or enroll at **bankofamerica.com/SmallBusiness** and click on **Alerts** in the Activity Center.

¹ You may elect to receive alerts via text or email. Bank of America does not charge for this service but your mobile carrier's message and data rates may apply. Delivery of alerts may be affected or delayed by your mobile carrier's coverage. You must be enrolled in Online Banking.

AR6T(B) | SSM-02-19-0703-A

**A.R. 349**

BROTHER CONVENIENCE STORE, INC  |  Account #[REDACTED]  |  June 1, 2019 to June 30, 2019

## Deposits and other credits - continued

| Date | Description | Amount |
|------|-------------|--------|
| 06/07/19 | BOFA MERCH SVCS  DES:DEPOSIT ID:XXXXXXXXXB CCD ████████ INDN:BROTHER CONVENIENCE   CO | 263.00 |
| 06/07/19 | CNDT/GOEBTIOP   DES:IOP PAYMN ████████ BROTHER CONVENIENCE ST CO ID:XSCMLEBT00 CCD | 102.23 |
| 06/10/19 | CNDT/GOEBTIOP   DES:IOP PAYMN ████████ BROTHER CONVENIENCE ST CO ID:XSCMLEBT00 CCD | 308.55 |
| 06/10/19 | CNDT/GOEBTIOP   DES:IOP PAYMN ████████ BROTHER CONVENIENCE ST CO ID:XSCMLEBT00 CCD | 308.08 |
| 06/10/19 | BOFA MERCH SVCS  DES:DEPOSIT ID:XXXXXXXXXB CCD ████████ INDN:BROTHER CONVENIENCE   CO | 238.60 |
| 06/10/19 | CNDT/GOEBTIOP   DES:IOP PAYMN ████████ BROTHER CONVENIENCE ST CO ID:XSCMLEBT00 CCD | 234.84 |
| 06/10/19 | BOFA MERCH SVCS  DES:DEPOSIT ID:XXXXXXXXXB CCD ████████ INDN:BROTHER CONVENIENCE   CO | 160.56 |
| 06/10/19 | BOFA MERCH SVCS  DES:DEPOSIT ID:XXXXXXXXXB CCD ████████ INDN:BROTHER CONVENIENCE   CO | 135.71 |
| 06/10/19 | RJ REYNOLDS TOB  DES:INVPAY    ID:  INDN:BROTHER CONVENIE     CO ID ████████ CTX ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.  CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 2.00 |
| 06/11/19 | Deposit | 5,025.00 |
| 06/11/19 | CNDT/GOEBTIOP   DES:IOP PAYMNT I ████████ BROTHER CONVENIENCE ST CO ID:XSCMLEBT00 CCD | 303.37 |
| 06/11/19 | BOFA MERCH SVCS  DES:DEPOSIT   ID ████████ INDN:BROTHER CONVENIENCE   CO ID:XXXXXXXXXB CCD | 257.98 |
| 06/12/19 | BKOFAMERICA MOBILE 06/12 368430 ████████ *MOBILE     MD | 429.63 |
| 06/12/19 | BOFA MERCH SVCS  DES:DEPOSIT   ID ████████ INDN:BROTHER CONVENIENCE   CO ID:XXXXXXXXXB CCD | 238.63 |
| 06/12/19 | CNDT/GOEBTIOP   DES:IOP PAYMNT I ████████ BROTHER CONVENIENCE ST CO ID:XSCMLEBT00 CCD | 208.13 |
| 06/13/19 | CNDT/GOEBTIOP   DES:IOP PAYMNT I ████████ BROTHER CONVENIENCE ST CO ID:XSCMLEBT00 CCD | 161.26 |
| 06/13/19 | BOFA MERCH SVCS  DES:DEPOSIT   ID ████████ INDN:BROTHER CONVENIENCE   CO ID:XXXXXXXXXB CCD | 134.80 |
| 06/14/19 | CNDT/GOEBTIOP   DES:IOP PAYMNT I ████████ BROTHER CONVENIENCE ST CO ID:XSCMLEBT00 CCD | 305.94 |
| 06/14/19 | BOFA MERCH SVCS  DES:DEPOSIT   ID ████████ INDN:BROTHER CONVENIENCE   CO ID:XXXXXXXXXB CCD | 247.63 |
| 06/17/19 | CNDT/GOEBTIOP   DES:IOP PAYMNT I ████████ BROTHER CONVENIENCE ST CO ID:XSCMLEBT00 CCD | 350.68 |
| 06/17/19 | CNDT/GOEBTIOP   DES:IOP PAYMNT I ████████ BROTHER CONVENIENCE ST CO ID:XSCMLEBT00 CCD | 325.88 |
| 06/17/19 | CNDT/GOEBTIOP   DES:IOP PAYMNT I ████████ BROTHER CONVENIENCE ST CO ID:XSCMLEBT00 CCD | 297.53 |

*continued on the next page*

**A.R. 350**



 **Your checking account**

BROTHER CONVENIENCE STORE, INC  |  Account #  ▮▮▮▮▮▮▮   June 1, 2019 to June 30, 2019

## Deposits and other credits - continued

| Date | Description | Amount |
|------|-------------|--------|
| 06/17/19 | BOFA MERCH SVCS DES:DEPOSIT ▮▮▮▮▮▮ INDN:BROTHER CONVENIENCE  CO ID:XXXXXXXXXB CCD | 222.88 |
| 06/17/19 | BOFA MERCH SVCS DES:DEPOSIT ▮▮▮▮▮▮ INDN:BROTHER CONVENIENCE  CO ID:XXXXXXXXXB CCD | 220.23 |
| 06/17/19 | BOFA MERCH SVCS DES:DEPOSIT ▮▮▮▮▮▮ INDN:BROTHER CONVENIENCE  CO ID:XXXXXXXXXB CCD | 203.36 |
| 06/18/19 | Deposit | 3,650.00 |
| 06/18/19 | RJ REYNOLDS TOB DES:INVPAY   ID: INDN:BROTHER CONVENIE    CO ID:▮▮▮▮▮CTX | 488.40 |
|  | ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.  CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | |
| 06/18/19 | CNDT/GOEBTIOP  DES:IOP PAYMNT ▮▮▮ BROTHER CONVENIENCE ST CO ID:XSCMLEBT00 CCD | 342.46 |
| 06/18/19 | BOFA MERCH SVCS DES:DEPOSIT ▮▮▮ INDN:BROTHER CONVENIENCE  CO ID:XXXXXXXXXB CCD | 143.99 |
| 06/19/19 | CNDT/GOEBTIOP  DES:IOP PAYMNT ▮▮▮ BROTHER CONVENIENCE ST CO ID:XSCMLEBT00 CCD | 230.03 |
| 06/19/19 | BOFA MERCH SVCS DES:DEPOSIT ▮▮▮ INDN:BROTHER CONVENIENCE  CO ID:XXXXXXXXXB CCD | 167.76 |
| 06/20/19 | CNDT/GOEBTIOP  DES:IOP PAYMNT ▮▮▮ BROTHER CONVENIENCE ST CO ID:XSCMLEBT00 CCD | 145.51 |
| 06/20/19 | BOFA MERCH SVCS DES:DEPOSIT ▮▮▮ INDN:BROTHER CONVENIENCE  CO ID:XXXXXXXXXB CCD | 104.85 |
| 06/20/19 | ITG BRANDS, LLC DES:VENDOR PAY ▮▮ DN:BROTHER CONVENINCE STO CO ID:1942994213 CCD | 44.70 |
| 06/21/19 | CNDT/GOEBTIOP  DES:IOP PAYMNT ▮▮▮ BROTHER CONVENIENCE ST CO ID:XSCMLEBT00 CCD | 189.90 |
| 06/21/19 | BOFA MERCH SVCS DES:DEPOSIT ▮▮▮ INDN:BROTHER CONVENIENCE  CO ID:XXXXXXXXXB CCD | 144.22 |
| 06/24/19 | BOFA MERCH SVCS DES:DEPOSIT ▮▮▮ INDN:BROTHER CONVENIENCE  CO ID:XXXXXXXXXB CCD | 295.11 |
| 06/24/19 | BOFA MERCH SVCS DES:DEPOSIT ▮▮▮ INDN:BROTHER CONVENIENCE  CO ID:XXXXXXXXXB CCD | 289.31 |
| 06/24/19 | BOFA MERCH SVCS DES:DEPOSIT ▮▮▮ INDN:BROTHER CONVENIENCE  CO ID:XXXXXXXXXB CCD | 259.15 |
| 06/24/19 | CNDT/GOEBTIOP  DES:IOP PAYMNT ▮▮▮ BROTHER CONVENIENCE ST CO ID:XSCMLEBT00 CCD | 132.03 |
| 05/24/19 | CNDT/GOEBTIOP  DES:IOP PAYMNT ▮▮▮ BROTHER CONVENIENCE ST CO ID:XSCMLEBT00 CCD | 45.30 |
| 06/25/19 | CNDT/GOEBTIOP  DES:IOP PAYMNT ▮▮▮ BROTHER CONVENIENCE ST CO ID:XSCMLEBT00 CCD | 236.52 |

*continued on the next page*

**A.R. 351**

BROTHER CONVENIENCE STORE, INC   |   Account #⬛⬛⬛⬛⬛   |   June 1, 2019 to June 30, 2019

## Deposits and other credits - continued

| Date | Description | | Amount |
|------|-------------|---|-------:|
| 06/25/19 | BOFA MERCH SVCS DES:DEPOSIT ID:XXXXXXXXXB CCD | NDN:BROTHER CONVENIENCE   CO | 184.02 |
| 06/26/19 | Deposit | | 6,045.00 |
| 06/26/19 | BOFA MERCH SVCS DES:DEPOSIT ID:XXXXXXXXXB CCD | NDN:BROTHER CONVENIENCE   CO | 198.06 |
| 06/27/19 | CNDT/GOEBTIOP   DES:IOP PAYMNT ID:XSCMLEBT00 CCD | BROTHER CONVENIENCE ST  CO | 235.09 |
| 06/27/19 | BOFA MERCH SVCS DES:DEPOSIT ID:XXXXXXXXXB CCD | NDN:BROTHER CONVENIENCE   CO | 168.91 |
| 06/27/19 | CNDT/GOEBTIOP   DES:IOP PAYMN ID:XSCMLEBT00 CCD | BROTHER CONVENIENCE ST  CO | 74.53 |
| 06/28/19 | BOFA MERCH SVCS DES:DEPOSIT ID:XXXXXXXXXB CCD | NDN:BROTHER CONVENIENCE   CO | 201.25 |
| 06/28/19 | CNDT/GOEBTIOP   DES:IOP PAYMN ID:XSCMLEBT00 CCD | BROTHER CONVENIENCE ST  CO | 67.19 |

**Total deposits and other credits**    $29,986.86

## Withdrawals and other debits

| Date | Description | | Amount |
|------|-------------|---|-------:|
| 06/03/19 | BOFA MERCH SVCS DES:DISCOUN ID:XXXXXXXXXB CCD | BROTHER CONVENIENCE   CO | -278.40 |
| 06/03/19 | BOFA MERCH SVCS DES:INTERCH ID:XXXXXXXXXB CCD | BROTHER CONVENIENCE   CO | -222.54 |
| 06/03/19 | BOFA MERCH SVCS DES:FEE ID:XXXXXXXXXB CCD | THER CONVENIENCE   CO | -101.81 |
| 06/04/19 | CDE GOEBT   DES:JUNEFEES  I CCD | 9195   CO ID:XXXXXXXXX | -75.00 |
| 06/10/19 | REALESTATEMTGNT DES:1 TIME ID:9DFT4   WEB | ESHAM GHALEB   CO | -1,294.22 |
| 06/12/19 | Frito Lay   DES:eCHK ID:9181846002 CCD | IERS CONVINCESBROT CO | -593.88 |
| 06/12/19 | BGE   DES:PAYMEN PPD | Ghaleb   CO I⬛⬛⬛ | -156.32 |
| 06/19/19 | Frito Lay   DES:eCHK ID:9181846002 CCD | IERS CONVINCESBROT CO | -171.72 |
| 06/24/19 | COMP OF MARYLAND DES ID:4526002033 PPD | NDN:   CO | -472.49 |
| 06/26/19 | Frito Lay   DES:eCHK ID:9181846002 CCD | IERS CONVINCESBROT CO | -137.12 |

Card account   XXXX XXXX XXXX 2552

| Date | Description | | Amount |
|------|-------------|---|-------:|
| 06/10/19 | CHECKCARD 0609 AMZN MKTP US*M63D110N2 AMZN.COM/BILLWA CKCD 5942 XXXXXXXXXXXXX2552 XXXX XXXX XXXX 2552 | | -15.99 |
| 06/12/19 | CHECKCARD 0611 AMZN MKTP US*M69RZ7PR2 AMZN.COM/BILLWA CKCD 5942 XXXXXXXXXXXXX2552 XXXX XXXX XXXX 2552 | | -12.80 |
| 06/18/19 | CHECKCARD 0616 AL JASEERA PERFUMES DOHA 5977 XXXXXXXXXXXXX2552 XXXX XXXX XXXX 2552 | CKCD | -247.25 |

continued on the next page

**A.R. 352**



**Your checking account**

**Bank of America**

BROTHER CONVENIENCE STORE, INC  |  Account #[redacted]  |  June 1, 2019 to June 30, 2019

## Withdrawals and other debits - continued

| Date | Description | Amount |
|---|---|---|
| 06/18/19 | CHECKCARD 0616 QDF CORE L T F C – HIA DOHA [redacted] CKCD 5309 XXXXXXXXXXXX2552 XXXX XXXX XXXX 2552 | -45.48 |
| 06/18/19 | SHOPPERS FOOD/ 06/18[redacted] PURCHASE SHOPPERS FOOD/PHA BALTIMORE MD | -6.98 |
| 06/20/19 | CHECKCARD 0619 AMZN Mktp US*M68Q06D52 Amzn.com/billWA CKCD 5942 XXXXXXXXXXXX2552 XXXX XXXX XXXX 2552 | -63.95 |
| 06/20/19 | CHECKCARD 0619 AMZN Mktp US*M60Z312S2 AMZN.COM/BILLWA [redacted] CKCD 5942 XXXXXXXXXXXX2552 XXXX XXXX XXXX 2552 | -31.79 |
| 06/24/19 | CHECKCARD 0622 ADT SECURITY*402529663 WWW.ADT.COM FL RECURRING CKCD 7393 XXXXXXXXXXXX2552 XXXX XXXX XXXX 2552 | -41.97 |
| 06/24/19 | CHECKCARD 0622 STATE FARM INSURANCE 800-956-6310 IL RECURRING CKCD 6300 XXXXXXXXXXXX2552 XXXX XXXX XXXX 2552 | -113.69 |
| 06/24/19 | CHECKCARD 0623 AMAZON.COM*M651H52OO AM AMZN.COM/BILLWA [redacted] CKCD 5942 XXXXXXXXXXXX2552 XXXX XXXX XXXX 2552 | -4.81 |
| 06/25/19 | CHECKCARD 0625 AMZN Mktp US*M62NG1IM2 Amzn.com/billWA [redacted] CKCD 5942 XXXXXXXXXXXX2552 XXXX XXXX XXXX 2552 | -4.95 |
| 06/25/19 | CHECKCARD 0624 AMZN Mktp US*M68VY27C0 Amzn.com/billWA CKCD 5942 XXXXXXXXXXXX2552 XXXX XXXX XXXX 2552 | -45.57 |
| 06/25/19 | CHECKCARD 0624 AMZN Mktp US*M67AR2IF2 Amzn.com/billWA CKCD 5942 XXXXXXXXXXXX2552 XXXX XXXX XXXX 2552 | -26.95 |
| 06/25/19 | CHECKCARD 0624 SIMPLEMOBILE*SERVICES 877-878-7908 FL RECURRING CKCD 4814 XXXXXXXXXXXX2552 XXXX XXXX XXXX 2552 | -31.24 |
| 06/27/19 | CHECKCARD 0626 AMAZON.COM*MH68P9Z61 AM AMZN.COM/BILLWA [redacted] CKCD 5942 XXXXXXXXXXXX2552 XXXX XXXX XXXX 2552 | -382.02 |
| 06/28/19 | BGREEN CASH AN 06/28 #000546930 PURCHASE BGREEN CASH AND C BALTIMORE MD | -212.45 |
| | Subtotal for card account # XXXX XXXX XXXX 2552 | -$1,287.89 |

Card account # XXXX XXXX XXXX 8464

| Date | Description | Amount |
|---|---|---|
| 06/03/19 | CHECKCARD 0530 SAMSCLUB.COM 888-746-7726 AR [redacted] CKCD 5300 XXXXXXXXXXXX8464 XXXX XXXX XXXX 8464 | -95.60 |
| 06/03/19 | CHECKCARD 0602 BP [redacted] COLD BALTIMORE MD CKCD 5542 XXXXXXXXXXXX8464 XXXX XXXX XXXX 8464 | -20.02 |
| 06/05/19 | SAMS CLUB #665 06/05[redacted] PURCHASE SAM'S Club BALTIMORE MD | -983.11 |
| 06/05/19 | CHECKCARD 0605 SAMS CLUB #665 BALTIMORE MD CKCD 5542 XXXXXXXXXXXX8464 XXXX XXXX XXXX 8464 | -27.55 |
| 06/06/19 | BGREEN CASH AN 06/06[redacted] PURCHASE BGREEN CASH AND C BALTIMORE MD | -434.28 |
| 06/07/19 | CHECKCARD 0605 SAMSCLUB.COM 888-746-7726 AR [redacted] CKCD 5300 XXXXXXXXXXXX8464 XXXX XXXX XXXX 8464 | -53.86 |
| 06/10/19 | CHECKCARD 0606 SAMSCLUB.COM 888-746-7726 AR [redacted] CKCD 5300 XXXXXXXXXXXX8464 XXXX XXXX XXXX 8464 | -84.52 |
| 06/10/19 | CHECKCARD 0609 SAMSCLUB #6650 BALTIMORE MD [redacted] CKCD 5300 XXXXXXXXXXXX8464 XXXX XXXX XXXX 8464 | -165.97 |
| 06/10/19 | CHECKCARD 0609 SAMS CLUB #665 BALTIMORE MD CKCD 5542 XXXXXXXXXXXX8464 XXXX XXXX XXXX 8464 | -13.88 |
| 06/12/19 | BGREEN CASH AN 06/12 [redacted] PURCHASE BGREEN CASH AND C BALTIMORE MD | -385.62 |
| 06/14/19 | CHECKCARD 0612 SAMSCLUB.COM 888-746-7726 AR [redacted] XXXXXXXXXXXX8464 XXXX XXXX XXXX 8464 | -119.96 |

continued on the next page

**A.R. 353**

## Withdrawals and other debits - continued

| Date | Description | Amount |
|---|---|---|
| 06/17/19 | CHECKCARD 0614 SAMSCLUB.COM 888-746-7726 AR [redacted] CKCD 5300 XXXXXXXXXXXX8464 XXXX XXXX XXXX 8464 | -36.02 |
| 06/17/19 | MOBILE PURCHASE 0614 QATAR AIR [redacted] DOHA | -911.12 |
| 06/17/19 | CHECKCARD 0616 SIMPLEMOBILE*SERVICES 877-878-7908 FL [redacted] RECURRING CKCD 4814 XXXXXXXXXXXX8464 XXXX XXXX XXXX 8464 | -40.92 |
| 06/17/19 | WM SUPERCENTER 06/16 [redacted] URCHASE Wal-Mart Store BALTIMORE MD | -14.28 |
| 06/17/19 | CHECKCARD 0616 SUPER CHICKEN RICO II ROSEDALE MD [redacted] CKCD 5812 XXXXXXXXXXXX8464 XXXX XXXX XXXX 8464 | -26.45 |
| 06/17/19 | CHECKCARD 0616 SAMS CLUB #665 BALTIMORE MD CKCD 5542 XXXXXXXXXXXX8464 XXXX XXXX 8464 | -20.00 |
| 06/18/19 | MOBILE PURCHASE 0617 UBER TECHNOLOGIES INC 866-576-1039 CA | -10.15 |
| 06/19/19 | CHECKCARD 0618 SIMPLEMOBILE*AIRTIME 877-878-7908 FL [redacted] CKCD 4814 XXXXXXXXXXXX8464 XXXX XXXX XXXX 8464 | -32.85 |
| 06/20/19 | CHECKCARD 0617 SAMSCLUB.COM 888-746-7726 AR [redacted] CKCD 5300 XXXXXXXXXXXX8464 XXXX XXXX XXXX 8464 | -14.88 |
| 06/20/19 | CHECKCARD 0617 SAMSCLUB.COM 888-746-7726 AR [redacted] CKCD 5300 XXXXXXXXXXXX8464 XXXX XXXX XXXX 8464 | -14.76 |
| 06/20/19 | CHECKCARD 0619 SAMSCLUB #6650 BALTIMORE MD [redacted] CKCD 5300 XXXXXXXXXXXX8464 XXXX XXXX XXXX 8464 | -249.44 |
| 06/24/19 | CHECKCARD 0621 SAMSCLUB.COM 888-746-7726 AR [redacted] CKCD 5300 XXXXXXXXXXXX8464 XXXX XXXX XXXX 8464 | -141.88 |
| 06/24/19 | CHECKCARD 0624 COMCAST 800-COMCAST MD [redacted] CKCD 4899 XXXXXXXXXXXX8464 XXXX XXXX XXXX 8464 | -119.06 |
| 06/28/19 | CHECKCARD 0627 BP [redacted] OLD BALTIMORE MD CKCD 5542 XXXXXXXXXXXX8464 XXXX XXXX XXXX 8464 | -15.27 |

Subtotal for card account # XXXX XXXX XXXX 8464 -$4,031.45
Total withdrawals and other debits -$8,822.84

## Checks

| Date | Check # | Amount | | Date | Check # | Amount |
|---|---|---|---|---|---|---|
| 06/03/19 | 2101 | -676.15 | | 06/14/19 | 2106 | -315.48 |
| 06/07/19 | 2102 | -8,176.69 | | 06/21/19 | 2107 | -3,594.66 |
| 06/07/19 | 2103 | -575.42 | | 06/20/19 | 2108 | -400.22 |
| 06/13/19 | 2104 | -1,500.00 | | 06/27/19 | 2109 | -4,585.05 |
| 06/14/19 | 2105 | -3,790.53 | | | | |

Total checks -$23,614.20
Total # of checks 9

**A.R. 354**

**Bank of America** 

## Your checking account

**BROTHER CONVENIENCE STORE, INC  |  Account #** ▮▮▮▮▮▮  |  June 1, 2019 to June 30, 2019

## Service fees

The Monthly Fee on your Business Advantage Checking account was waived for the statement period ending 05/31/19. A check mark below indicates the requirement(s) you have met to qualify for the Monthly Fee waiver on the account.

- ◯  $2,500+ in new net purchases on a linked Business credit card
- ◯  $15,000+ average monthly balance in primary checking account
- ◯  $35,000+ combined average monthly balance in linked business accounts
- ◯  active use of Bank of America Merchant Services
- ◯  active use of Payroll Services
- ◯  enrolled in Business Advantage Relationship Rewards

For information on how to open a new product, link an existing service to your account, or about Business Advantage Relationship Rewards please call 1.888.BUSINESS or visit bankofamerica.com/smallbusiness.

| Date | Transaction description | Amount |
|------|------------------------|--------|
| 06/03/19 | Cash Deposit Processing | -3.90 |
| 06/17/19 | MOBILE PURCHASE 0614 QATAR AIR  00002383678 DOHA ▮▮▮▮▮KCD 3136 XXXXXXXXXXXX8464 INTERNATIONAL TRANSACTION FEE | -27.33 |
| 06/18/19 | CHECKCARD 0616 AL JASEERA PERFUMES DOHA ▮▮▮▮▮CKCD 5977 XXXXXXXXXXXX2552 INTERNATIONAL TRANSACTION FEE | -7.42 |
| 06/18/19 | CHECKCARD 0616 ODE CORE L T F C - HIA DOHA ▮▮▮▮▮CKCD 5309 XXXXXXXXXXXX2552 INTERNATIONAL TRANSACTION FEE | -1.36 |

Total service fees                                                      -$40.01

*Note your Ending Balance already reflects the subtraction of Service Fees.*

## Daily ledger balances

| Date | Balance ($) | Date | Balance($) | Date | Balance ($) |
|------|-------------|------|------------|------|-------------|
| 06/01 | 20,772.38 | 06/11 | 20,030.46 | 06/20 | 19,445.78 |
| 06/03 | 23,874.78 | 06/12 | 19,758.23 | 06/21 | 16,185.24 |
| 06/04 | 24,101.96 | 06/13 | 18,554.29 | 06/24 | 16,312.24 |
| 06/05 | 23,225.10 | 06/14 | 14,881.89 | 06/25 | 16,624.07 |
| 06/06 | 23,071.09 | 06/17 | 15,426.33 | 06/26 | 22,730.01 |
| 06/07 | 14,630.35 | 06/18 | 19,732.54 | 06/27 | 18,241.47 |
| 06/10 | 14,444.11 | 06/19 | 19,925.76 | 06/28 | 18,282.19 |

**A.R. 355**



**Bank of America** 

P.O. Box 15284
Wilmington, DE 19850

Switch to
paperless at
bankofamerica.com

# Business Advantage

### Customer service information

հՈՈՈսՈսհՈսՈՈՈսՈՈՈսՈՈՈՈՈՈՈՈՈՈՈՈՈՈՈՈ
AI      0   358  876  660  009830  #802 AB 0.412

BROTHER CONVENIENCE STORE, INC
3358 GREENMOUNT AVE
BALTIMORE, MD 21218-2840

📞  1.888.BUSINESS (1.888.287.4637)

💻  bankofamerica.com

🏦  Bank of America, N.A.
P.O. Box 25118
Tampa, FL 33622-5118

## Your Business Advantage Checking

for July 1, 2019 to July 31, 2019

**BROTHER CONVENIENCE STORE, INC**

Account number:

## Account summary

| | | | |
|---|---:|---|---|
| Beginning balance on July 1, 2019 | $18,282.19 | # of deposits/credits: 81 | |
| Deposits and other credits | 30,110.52 | # of withdrawals/debits: 68 | |
| Withdrawals and other debits | -12,830.33 | # of items-previous cycle[1]: 10 | |
| Checks | -17,812.87 | # of days in cycle: 31 | |
| Service fees | -0.00 | Average ledger balance: $19,896.73 | |
| Ending balance on July 31, 2019 | $17,749.51 | [1]Includes checks paid,deposited items&other debits | |



## Enhanced travel benefit to help decrease card declines

Mobile Banking[1] can use your device location to verify it's you traveling with your Visa® card.

• Go to Profile & Settings > Visa® Card and Device Location Services and turn on Verify Your Visa Card is With You.
• Make sure the location permission is ALWAYS enabled from the Settings in your mobile device.

[1] Mobile banking requires that you download the Mobile Banking app and is only available for select mobile devices. Message and data fees may apply. Visa and Visa Signature are registered trademarks of Visa International Service Association, and are used by the issuer pursuant to license from Visa U.S.A. Inc.          SSM-04-19-0077.A | ARLOMBCM

**A.R. 356**



 **Bank of America** <span style="float:right">**Your checking account**</span>

BROTHER CONVENIENCE STORE, INC  |  Account ████████  |  July 1, 2019 to July 31, 2019

## Deposits and other credits

| Date | Description | Amount |
|------|-------------|--------|
| 07/01/19 | RJ REYNOLDS TOB  DES:INVPAY   ID:  INDN:BROTHER CONVENIE      CO ID:1611799025 CTX ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.  CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 518.50 |
| 07/01/19 | BOFA MERCH SVCS  DES:DEPOSIT    ████NDN:BROTHER CONVENIENCE    CO ID:XXXXXXXXXB CCD | 285.20 |
| 07/01/19 | BOFA MERCH SVCS  DES:DEPOSIT    ████NDN:BROTHER CONVENIENCE    CO ID:XXXXXXXXXB CCD | 284.36 |
| 07/01/19 | BOFA MERCH SVCS  DES:DEPOSIT    ████NDN:BROTHER CONVENIENCE    CO ID:XXXXXXXXXB CCD | 155.69 |
| 07/01/19 | CNDT/GOEBTIOP   DES:IOP PAYMN    ████BROTHER CONVENIENCE ST  CO ID:XSCMLEBT00 CCD | 110.29 |
| 07/01/19 | CNDT/GOEBTIOP   DES:IOP PAYMN    ████BROTHER CONVENIENCE ST  CO ID:XSCMLEBT00 CCD | 90.22 |
| 07/01/19 | CNDT/GOEBTIOP   DES:IOP PAYMN    ████BROTHER CONVENIENCE ST  CO ID:XSCMLEBT00 CCD | 86.87 |
| 07/02/19 | BOFA MERCH SVCS  DES:DEPOSIT    ████NDN:BROTHER CONVENIENCE    CO ID:XXXXXXXXXB CCD | 251.17 |
| 07/02/19 | CNDT/GOEBTIOP   DES:IOP PAYMN    ████BROTHER CONVENIENCE ST  CO ID:XSCMLEBT00 CCD | 136.54 |
| 07/03/19 | BOFA MERCH SVCS  DES:DEPOSIT    ████NDN:BROTHER CONVENIENCE    CO ID:XXXXXXXXXB CCD | 213.17 |
| 07/03/19 | CNDT/GOEBTIOP   DES:IOP PAYMN    ████BROTHER CONVENIENCE ST  CO ID:XSCMLEBT00 CCD | 30.48 |
| 07/05/19 | Deposit | 6,835.00 |
| 07/05/19 | BOFA MERCH SVCS  DES:DEPOSIT    ████NDN:BROTHER CONVENIENCE    CO ID:XXXXXXXXXB CCD | 262.25 |
| 07/05/19 | BOFA MERCH SVCS  DES:DEPOSIT    ████NDN:BROTHER CONVENIENCE    CO ID:XXXXXXXXXB CCD | 258.88 |
| 07/05/19 | CNDT/GOEBTIOP   DES:IOP PAYMN    ████BROTHER CONVENIENCE ST  CO ID:XSCMLEBT00 CCD | 70.61 |

*continued on the next page*

---



**Bank of America Business Advantage**

**Your Digital Tip**

## Guaranteed next-day or 3-day delivery of direct bank-to-bank transfers

Pay individuals, vendors and suppliers who bank at other financial institutions —
right from Online Banking. Just log in and click the **Transfers | Send** tab, then select
**Send Money to Someone or a Business.**

Fees apply to wires and certain transfers. See the Online Banking Service Agreement at bankofamerica.com/serviceagreement
for details. Data connection required for online and mobile transfers. Wireless carrier fees may apply.      AREKPB7J | SSM-02-19-0704A

BROTHER CONVENIENCE STORE, INC   |   Account #██████████   July 1, 2019 to July 31, 2019

## Deposits and other credits - continued

| Date | Description | Amount |
|------|-------------|--------|
| 07/05/19 | CNDT/GOEBTIOP   DES:IOP PAYMNT   ███████████OTHER CONVENIENCE ST  CO ID:XSCMLEBT00 CCD | 47.92 |
| 07/05/19 | ALTADIS USA   DES:VENDOR PAY ID ████████BROTHER CONVENINCE STO  CO ID:1593472656 CCD | 7.80 |
| 07/08/19 | BOFA MERCH SVCS  DES:DEPOSIT   I██████████ON:BROTHER CONVENIENCE    CO ID:XXXXXXXXXB CCD | 210.36 |
| 07/08/19 | BOFA MERCH SVCS  DES:DEPOSIT   I██████████ON:BROTHER CONVENIENCE    CO ID:XXXXXXXXXB CCD | 205.69 |
| 07/08/19 | BOFA MERCH SVCS  DES:DEPOSIT   I██████████ON:BROTHER CONVENIENCE    CO ID:XXXXXXXXXB CCD | 188.46 |
| 07/08/19 | CNDT/GOEBTIOP   DES:IOP PAYMNT   ███████████OTHER CONVENIENCE ST  CO ID:XSCMLEBT00 CCD | 144.09 |
| 07/09/19 | CNDT/GOEBTIOP   DES:IOP PAYMNT   ███████████OTHER CONVENIENCE ST  CO ID:XSCMLEBT00 CCD | 238.43 |
| 07/09/19 | CNDT/GOEBTIOP   DES:IOP PAYMNT   ███████████OTHER CONVENIENCE ST  CO ID:XSCMLEBT00 CCD | 227.02 |
| 07/09/19 | BOFA MERCH SVCS  DES:DEPOSIT   I██████████ON:BROTHER CONVENIENCE    CO ID:XXXXXXXXXB CCD | 165.23 |
| 07/09/19 | CNDT/GOEBTIOP   DES:IOP PAYMNT   ███████████OTHER CONVENIENCE ST  CO ID:XSCMLEBT00 CCD | 61.19 |
| 07/10/19 | BKOFAMERICA MOBILE 07/10 ███████████DEPOSIT        *MOBILE    MD | 410.63 |
| 07/10/19 | CNDT/GOEBTIOP   DES:IOP PAYMNT ID███████████OTHER CONVENIENCE ST  CO ID:XSCMLEBT00 CCD | 257.33 |
| 07/10/19 | BOFA MERCH SVCS  DES:DEPOSIT   ID███████████DN:BROTHER CONVENIENCE    CO ID:XXXXXXXXXB CCD | 186.43 |
| 07/11/19 | CNDT/GOEBTIOP   DES:IOP PAYMNT ID███████████OTHER CONVENIENCE ST  CO ID:XSCMLEBT00 CCD | 206.41 |
| 07/11/19 | BOFA MERCH SVCS  DES:DEPOSIT   ID███████████DN:BROTHER CONVENIENCE    CO ID:XXXXXXXXXB CCD | 192.88 |
| 07/12/19 | Deposit | 1,950.00 |
| 07/12/19 | CNDT/GOEBTIOP   DES:IOP PAYMNT ID███████████OTHER CONVENIENCE ST  CO ID:XSCMLEBT00 CCD | 208.17 |
| 07/12/19 | BOFA MERCH SVCS  DES:DEPOSIT   ID███████████DN:BROTHER CONVENIENCE    CO ID:XXXXXXXXXB CCD | 184.26 |
| 07/12/19 | RJ REYNOLDS TOB  DES:INVPAY    ID: INDN:BROTHER CONVENIE    CO ID██████CTX ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.  CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 3.00 |
| 07/15/19 | RJ REYNOLDS TOB  DES:INVPAY   ID: INDN:BROTHER CONVENIE    CO ID██████CTX ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.  CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 312.10 |
| 07/15/19 | CNDT/GOEBTIOP   DES:IOP PAYMNT   ███████████BROTHER CONVENIENCE ST  CO ID:XSCMLEBT00 CCD | 296.23 |
| 07/15/19 | BOFA MERCH SVCS  DES:DEPOSIT   I██████████INDN:BROTHER CONVENIENCE    CO ID:XXXXXXXXXB CCD | 230.97 |

continued on the next page

# A.R. 358

# Your checking account

**Bank of America**

BROTHER CONVENIENCE STORE, INC  |  Account #████████████  |  July 1, 2019 to July 31, 2019

## Deposits and other credits - continued

| Date | Description | Amount |
|------|-------------|-------:|
| 07/15/19 | BOFA MERCH SVCS DES:DEPOSIT ID:XXXXXXXXXB CCD NDN:BROTHER CONVENIENCE CO | 204.50 |
| 07/15/19 | CNDT/GOEBTIOP DES:IOP PAYMNT ID:XSCMLEBT00 CCD BROTHER CONVENIENCE ST CO | 184.87 |
| 07/15/19 | CNDT/GOEBTIOP DES:IOP PAYMNT ID:XSCMLEBT00 CCD BROTHER CONVENIENCE ST CO | 150.23 |
| 07/15/19 | BOFA MERCH SVCS DES:DEPOSIT ID:XXXXXXXXXB CCD NDN:BROTHER CONVENIENCE CO | 142.15 |
| 07/16/19 | CNDT/GOEBTIOP DES:IOP PAYMNT ID:XSCMLEBT00 CCD BROTHER CONVENIENCE ST CO | 263.01 |
| 07/16/19 | BOFA MERCH SVCS DES:DEPOSIT ID:XXXXXXXXXB CCD NDN:BROTHER CONVENIENCE CO | 163.09 |
| 07/17/19 | Deposit | 3,300.00 |
| 07/17/19 | CNDT/GOEBTIOP DES:IOP PAYMNT ID:XSCMLEBT00 CCD BROTHER CONVENIENCE ST CO | 249.40 |
| 07/17/19 | BOFA MERCH SVCS DES:DEPOSIT ID:XXXXXXXXXB CCD NDN:BROTHER CONVENIENCE CO | 143.34 |
| 07/18/19 | BOFA MERCH SVCS DES:DEPOSIT ID:XXXXXXXXXB CCD NDN:BROTHER CONVENIENCE CO | 222.60 |
| 07/18/19 | CNDT/GOEBTIOP DES:IOP PAYMNT ID:XSCMLEBT00 CCD BROTHER CONVENIENCE ST CO | 148.66 |
| 07/18/19 | ITG BRANDS, LLC DES:VENDOR PAY ID:1942994213 CCD N:BROTHER CONVENINCE STO CO | 36.30 |
| 07/19/19 | BOFA MERCH SVCS DES:DEPOSIT ID:XXXXXXXXXB CCD NDN:BROTHER CONVENIENCE CO | 239.42 |
| 07/19/19 | CNDT/GOEBTIOP DES:IOP PAYMNT ID:XSCMLEBT00 CCD BROTHER CONVENIENCE ST CO | 85.87 |
| 07/22/19 | BOFA MERCH SVCS DES:DEPOSIT ID:XXXXXXXXXB CCD DN:BROTHER CONVENIENCE CO | 326.45 |
| 07/22/19 | BOFA MERCH SVCS DES:DEPOSIT ID:XXXXXXXXXB CCD DN:BROTHER CONVENIENCE CO | 255.55 |
| 07/22/19 | CNDT/GOEBTIOP DES:IOP PAYMNT ID:XSCMLEBT00 CCD ROTHER CONVENIENCE ST CO | 239.97 |
| 07/22/19 | BOFA MERCH SVCS DES:DEPOSIT ID:XXXXXXXXXB CCD DN:BROTHER CONVENIENCE CO | 216.36 |
| 07/22/19 | CNDT/GOEBTIOP DES:IOP PAYMNT ID:XSCMLEBT00 CCD OTHER CONVENIENCE ST CO | 186.26 |
| 07/22/19 | CNDT/GOEBTIOP DES:IOP PAYMNT ID:XSCMLEBT00 CCD OTHER CONVENIENCE ST CO | 109.07 |

continued on the next page

# A.R. 359

BROTHER CONVENIENCE STORE, INC   |   Account #          July 1, 2019 to July 31, 2019

## Deposits and other credits - continued

| Date | Description | Amount |
|---|---|---|
| 07/22/19 | RJ REYNOLDS TOB  DES:INVPAY    ID: INDN:BROTHER CONVENIE     CO ID:1611799025 CTX ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.  CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 81.90 |
| 07/23/19 | BOFA MERCH SVCS  DES:DEPOSIT   I            N:BROTHER CONVENIENCE     CO ID:XXXXXXXXXB CCD | 378.77 |
| 07/23/19 | CNDT/GOEBTIOP   DES:IOP PAYMNT          OTHER CONVENIENCE ST CO ID:XSCMLEBT00 CCD | 129.68 |
| 07/24/19 | Deposit | 3,425.00 |
| 07/24/19 | RJ REYNOLDS TOB  DES:INVPAY    ID:            NVENIE     CO ID:1611799025 CTX ADDITIONAL INFORMATION IS AVAILA          CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 491.00 |
| 07/24/19 | CNDT/GOEBTIOP   DES:IOP PAYMNT          OTHER CONVENIENCE ST CO ID:XSCMLEBT00 CCD | 198.44 |
| 07/24/19 | BOFA MERCH SVCS  DES:DEPOSIT   I            N:BROTHER CONVENIENCE     CO ID:XXXXXXXXXB CCD | 186.08 |
| 07/25/19 | BOFA MERCH SVCS  DES:DEPOSIT   I            N:BROTHER CONVENIENCE     CO ID:XXXXXXXXXB CCD | 234.67 |
| 07/25/19 | CNDT/GOEBTIOP   DES:IOP PAYMNT          OTHER CONVENIENCE ST CO ID:XSCMLEBT00 CCD | 202.33 |
| 07/26/19 | CNDT/GOEBTIOP   DES:IOP PAYMNT          OTHER CONVENIENCE ST CO ID:XSCMLEBT00 CCD | 219.83 |
| 07/26/19 | BOFA MERCH SVCS  DES:DEPOSIT   I            N:BROTHER CONVENIENCE     CO ID:XXXXXXXXXB CCD | 217.84 |
| 07/26/19 | CHECKCARD  0725 AMZN MKTP US AMZN.COM/B AMZN.COM/BILLWA | 18.95 |
| 07/29/19 | BOFA MERCH SVCS  DES:DEPOSIT          INDN:BROTHER CONVENIENCE     CO ID:XXXXXXXXXB CCD | 298.45 |
| 07/29/19 | BOFA MERCH SVCS  DES:DEPOSIT       0885 INDN:BROTHER CONVENIENCE     CO ID:XXXXXXXXXB CCD | 282.06 |
| 07/29/19 | BOFA MERCH SVCS  DES:DEPOSIT       0885 INDN:BROTHER CONVENIENCE     CO ID:XXXXXXXXXB CCD | 256.10 |
| 07/29/19 | CNDT/GOEBTIOP   DES:IOP PAYMNT          INDN:BROTHER CONVENIENCE ST CO ID:XSCMLEBT00 CCD | 136.09 |
| 07/29/19 | CNDT/GOEBTIOP   DES:IOP PAYMNT          INDN:BROTHER CONVENIENCE ST CO ID:XSCMLEBT00 CCD | 128.94 |
| 07/29/19 | CNDT/GOEBTIOP   DES:IOP PAYMNT          INDN:BROTHER CONVENIENCE ST CO ID:XSCMLEBT00 CCD | 119.22 |
| 07/30/19 | BOFA MERCH SVCS  DES:DEPOSIT       0885 INDN:BROTHER CONVENIENCE     CO ID:XXXXXXXXXB CCD | 294.56 |
| 07/30/19 | CNDT/GOEBTIOP   DES:IOP PAYMNT          INDN:BROTHER CONVENIENCE ST CO ID:XSCMLEBT00 CCD | 122.74 |
| 07/30/19 | MOBILE PURCHASE 0729 UBER TECHNOLOGIES INC 866-576-1039 CA            CKCD 4121 XXXXXXXXXXXX8464 | 4.83 |
| 07/31/19 | BOFA MERCH SVCS  DES:DEPOSIT   ID            INDN:BROTHER CONVENIENCE     CO ID:XXXXXXXXXB CCD | 192.05 |

continued on the next page

A.R. 360



# Bank of America

## Your checking account

BROTHER CONVENIENCE STORE, INC | Account # ████████ | July 1, 2019 to July 31, 2019

## Deposits and other credits - continued

| Date | Description | Amount |
|---|---|---|
| 07/31/19 | CNDT/GOEBTIOP DES:IOP PAYMNT ████ ON:BROTHER CONVENIENCE ST CO ID:XSCMLEBT00 CCD | 97.06 |
| 07/31/19 | RJ REYNOLDS TOB DES:INVPAY ID: INDN:BROTHER CONVENIE CO ID ████ TX ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 3.00 |

Total deposits and other credits      $30,110.52

## Withdrawals and other debits

| Date | Description | Amount |
|---|---|---|
| 07/01/19 | BGE DES:PAYMENT ID:4600603644 INDN:Hesham Ghaleb CO I ████ PPD | -1,009.69 |
| 07/02/19 | BOFA MERCH SVCS DES:DISCOUNT ID ████ INDN:BROTHER CONVENIENCE CO ID:XXXXXXXXXB CCD | -251.14 |
| 07/02/19 | BOFA MERCH SVCS DES:INTERCHNG I ████ NDN:BROTHER CONVENIENCE CO ID:XXXXXXXXXB CCD | -196.46 |
| 07/02/19 | BOFA MERCH SVCS DES:FEE ID ████ NDN:BROTHER CONVENIENCE CO ID:XXXXXXXXXB CCD | -93.83 |
| 07/02/19 | CDE GOEBT DES:JULYFEES ID:PYMNT1712017 INDN:F429195 CO ID:XXXXXXXXX CCD | -75.00 |
| 07/03/19 | Frito Lay DES:eCHK ████ INDN:BROTHERS CONVINCESBROT CO ID:9181846002 CCD | -209.67 |
| 07/09/19 | REALESTATEMTGNT DES:1 TIME DFT I ████ INDN:HESHAM GHALEB CO ID:9DFT4 WEB | -1,294.22 |
| 07/10/19 | Frito Lay DES:eCHK ████ INDN:BROTHERS CONVINCESBROT CO ID:9181846002 CCD | -339.97 |
| 07/11/19 | IRS DES:USATAXPYMT ████ NDN:BROTHER CONVENIENCE ST CO ID:3387702000 CCD | -2,024.00 |
| 07/18/19 | MARYLANDUNEMPINS DE: ████ D:XXXXXXXXX INDN:Brother Convenience, I CO ID:1911925808 CCD | -24.00 |
| 07/19/19 | COMP OF MARYLAND DES:DIR DB RAD ID:004819197030695 INDN: CO ████ | -640.00 |
| 07/22/19 | COMP OF MARYLAND DES:DIR DB RAD ID:004819199038636 INDN: CO I ████ D | -483.18 |
| 07/25/19 | Frito Lay DES:eCHK ID: ████ NDN:BROTHERS CONVINCESBROT CO I ████ CD | -184.86 |
| 07/25/19 | Frito Lay DES:eCHK ID: ████ NDN:BROTHERS CONVINCESBROT CO I ████ CD | -161.54 |
| 07/31/19 | BALTIMOREGAS COM DES:UTI ████ INDN:BROTHER CONVENIENCE ST CO ID:0000000160 WEB | -1,189.60 |
| 07/31/19 | Frito Lay DES:eCHK ID: ████ NDN:BROTHERS CONVINCESBROT CO ████ CD | -381.36 |

Card account # XXXX XXXX XXXX 2552

| Date | Description | Amount |
|---|---|---|
| 07/01/19 | INTERNATIONAL 06/29 ████ PURCHASE INTERNATIONAL GRO BALTIMORE MD | -28.43 |
| 07/01/19 | CHECKCARD 0701 SAMS CLUB #665 BALTIMORE MD CKCD 5542 XXXXXXXXXXXX2552 XXXX XXXX XXXX 2552 | -39.50 |

continued on the next page

**A.R. 361**

BROTHER CONVENIENCE STORE, INC  |  Account  ▓▓▓▓  |  July 1, 2019 to July 31, 2019

## Withdrawals and other debits - continued

| Date | Description | | Amount |
|------|-------------|---|--------|
| 07/02/19 | CHECKCARD  0701 AMZN MKTP US*MH56L8L80 AMZN.COM/BILLWA<br>CKCD 5942 XXXXXXXXXXXX2552 XXXX XXXX XXXX 2552 | | -30.97 |
| 07/02/19 | CHECKCARD  0702 AMZN Mktp US*MH62591Z1 Amzn.com/billWA<br>CKCD 5942 XXXXXXXXXXXX2552 XXXX XXXX XXXX 2552 | | -18.99 |
| 07/02/19 | CHECKCARD  0702 AMZN MKTP US*MH6W79PD1 AMZN.COM/BILLWA<br>CKCD 5942 XXXXXXXXXXXX2552 XXXX XXXX XXXX 2552 | | -43.98 |
| 07/03/19 | CHECKCARD  0702 AMZN Mktp US*MH0CS7GM1 Amzn.com/billWA 24692169183100271250071<br>CKCD 5942 XXXXXXXXXXXX2552 XXXX XXXX XXXX 2552 | | -4.48 |
| 07/03/19 | CHECKCARD  0702 AMZN MKTP US*MH83B9ZZ2 AMZN.COM/BILLWA<br>CKCD 5942 XXXXXXXXXXXX2552 XXXX XXXX XXXX 2552 | | -36.16 |
| 07/03/19 | CHECKCARD  0702 AMZN MKTP US*MH6YI8ZK0 AMZN.COM/BILLWA<br>CKCD 5942 XXXXXXXXXXXX2552 XXXX XXXX XXXX 2552 | | -15.49 |
| 07/05/19 | CHECKCARD  0703 AMZN MKTP US*MH1CW1NS0 AMZN.COM/BILLWA<br>CKCD 5942 XXXXXXXXXXXX2552 XXXX XXXX XXXX 2552 | | -29.99 |
| 07/05/19 | SHOPPERS FOOD/ 07/05 #000121256 PURCHASE SHOPPERS FOOD/PHA BALTIMORE    MD | | -6.61 |
| 07/08/19 | GIANT 0303     07/07 #000070133 PURCHASE 601 EAST 33RD ST  BALTIMORE   MD | | -19.03 |
| 07/09/19 | CHECKCARD  0709 POPEYES @ YORK BALTIMORE    MD                              CKCD<br>5814 XXXXXXXXXXXX2552 XXXX XXXX XXXX 2552 | | -20.30 |
| 07/10/19 | CHECKCARD  0709 SQ *ACMCORPORATION BALTIMORE    MD<br>CKCD 5999 XXXXXXXXXXXX2552 XXXX XXXX XXXX 2552 | | -142.61 |
| 07/10/19 | CHECKCARD  0709 AMZN MKTP US*MH11R31L0 AMZN.COM/BILLWA<br>CKCD 5942 XXXXXXXXXXXX2552 XXXX XXXX XXXX 2552 | | -18.78 |
| 07/10/19 | CHECKCARD  0710 AMZN MKTP US*MH7TN4VV2 AMZN.COM/BILLWA<br>CKCD 5942 XXXXXXXXXXXX2552 XXXX XXXX XXXX 2552 | | -32.47 |
| 07/11/19 | CHECKCARD  0710 AMZN MKTP US*MH2008V62 AMZN.COM/BILLWA<br>CKCD 5942 XXXXXXXXXXXX2552 XXXX XXXX XXXX 2552 | | -26.99 |
| 07/15/19 | INTERNATIONAL  07/13              PURCHASE INTERNATIONAL GRO BALTIMORE    MD | | -30.60 |
| 07/15/19 | BGREEN CASH AN  07/14           PURCHASE BGREEN CASH AND C BALTIMORE    MD | | -277.15 |
| 07/19/19 | CHECKCARD  0719 AMZN Mktp US*MH4FR2690 Amzn.com/billWA 24692169200100240709503<br>CKCD 5942 XXXXXXXXXXXX2552 XXXX XXXX XXXX 2552 | | -5.75 |
| 07/22/19 | CHECKCARD  0719 AMZN MKTP US*MH4860Y12 AMZN.COM/BILLWA<br>CKCD 5942 XXXXXXXXXXXX2552 XXXX XXXX XXXX 2552 | | -12.39 |
| 07/22/19 | CHECKCARD  0719 SIMPLEMOBILE*AIRTIME 877-878-7908 FL<br>CKCD 4814 XXXXXXXXXXXX2552 XXXX XXXX XXXX 2552 | | -32.85 |
| 07/22/19 | CHECKCARD  0721 AMZN MKTP US*MA4B704D2 AMZN.COM/BILLWA<br>CKCD 5942 XXXXXXXXXXXX2552 XXXX XXXX XXXX 2552 | | -5.99 |
| 07/22/19 | BGREEN CASH AN  07/21 #000872293 PURCHASE BGREEN CASH AND C BALTIMORE    MD | | -687.30 |
| 07/22/19 | GIANT 0303 601  07/21 #000024674 PURCHASE GIANT 0303 601 EA BALTIMORE    MD | | -3.22 |
| 07/23/19 | CHECKCARD  0722 ADT SECURITY*402529663 WWW.ADT.COM  FL<br>RECURRING CKCD 7393 XXXXXXXXXXXX2552 XXXX XXXX XXXX 2552 | | -41.97 |
| 07/23/19 | CHECKCARD  0723 POPEYES @ YORK BALTIMORE    MD                              CKCD<br>5814 XXXXXXXXXXXX2552 XXXX XXXX XXXX 2552 | | -9.95 |
| 07/24/19 | CHECKCARD  0723 STATE FARM  INSURANCE 800-956-6310 IL<br>RECURRING CKCD 6300 XXXXXXXXXXXX2552 XXXX XXXX XXXX 2552 | | -113.69 |
| 07/25/19 | CHECKCARD  0724 SIMPLEMOBILE*SERVICES 877-878-7908 FL<br>RECURRING CKCD 4814 XXXXXXXXXXXX2552 XXXX XXXX XXXX 2552 | | -31.24 |
| 07/25/19 | CHECKCARD  0725 AMZN Mktp US*MA7VO0TI2 Amzn.com/billWA<br>CKCD 5942 XXXXXXXXXXXX2552 XXXX XXXX XXXX 2552 | | -55.50 |
| 07/25/19 | CHECKCARD  0724 AMZN MKTP US*MA0ZS1TE2 AMZN.COM/BILLWA<br>CKCD 5942 XXXXXXXXXXXX2552 XXXX XXXX XXXX 2552 | | -42.89 |

continued on the next page

**A.R. 362**



**Bank of America**

**Your checking account**

BROTHER CONVENIENCE STORE, INC   |   Account [redacted]   |   July 1, 2019 to July 31, 2019

## Withdrawals and other debits - continued

| Date | Description | | Amount |
|------|-------------|---|--------|
| 07/25/19 | SAMS CLUB #665 07/25 #000713643 PURCHASE SAM'S Club    BALTIMORE    MD | | -634.03 |
| 07/29/19 | CHECKCARD 0725 PAYPAL *HUANG QIANG 402-935-7733 CA CKCD 5977 XXXXXXXXXXXX2552 XXXX XXXX XXXX 2552 | | -6.39 |
| 07/29/19 | CHECKCARD 0728 AMAZON.COM*MA6UV81L2 AM AMZN.COM/BILLWA CKCD 5942 XXXXXXXXXXXX2552 XXXX XXXX XXXX 2552 | | -23.76 |

Subtotal for card account # XXXX XXXX XXXX 2552 **-$2,529.45**

Card account # XXXX XXXX XXXX 8464

| Date | Description | | Amount |
|------|-------------|---|--------|
| 07/05/19 | CHECKCARD 0701 SAMSCLUB.COM 888-746-7726 AR CD 5300 XXXXXXXXXXXX8464 XXXX XXXX XXXX 8464 | | -868.80 |
| 07/15/19 | CHECKCARD 0712 BALTIMORE GAS RESIDENT 800-685-0123 MD CKCD 4900 XXXXXXXXXXXX8464 XXXX XXXX XXXX 8464 | | -177.53 |
| 07/15/19 | MOBILE PURCHASE 0713  COMCAST 800-COMCAST  MD | | -64.99 |
| 07/15/19 | CHECKCARD 0712 BP COLD BALTIMORE   MD CKCD 5542 XXXXXXXXXXXX8464 XXXX XXXX XXXX 8464 | | -20.02 |
| 07/15/19 | CHECKCARD 0714 SAMS CLUB #6650 410-686-2683 MD CKCD 5300 XXXXXXXXXXXX8464 XXXX XXXX XXXX 8464 | | -189.49 |
| 07/17/19 | CHECKCARD 0716 SIMPLEMOBILE*SERVICES 877-878-7908 FL RECURRING CKCD 4814 XXXXXXXXXXXX8464 XXXX XXXX XXXX 8464 | | -40.92 |
| 07/24/19 | CHECKCARD 0724 COMCAST 800-COMCAST  MD CD 4899 XXXXXXXXXXXX8464 XXXX XXXX XXXX 8464 | | -119.67 |
| 07/26/19 | CHECKCARD 0725 SAMS CLUB #6650 410-686-2683 MD CKCD 5300 XXXXXXXXXXXX8464 XXXX XXXX XXXX 8464 | | -57.68 |
| 07/26/19 | MOBILE PURCHASE 0725  UBER TECHNOLOGIES INC 866-576-1039 CA | | -43.41 |
| 07/29/19 | CHECKCARD 0725 SAMSCLUB.COM 888-746-7726 AR CKCD 5300 XXXXXXXXXXXX8464 XXXX XXXX XXXX 8464 | | -26.83 |
| 07/29/19 | MOBILE PURCHASE 0728  UBER TECHNOLOGIES INC 866-576-1039 CA | | -20.41 |
| 07/30/19 | CHECKCARD 0730 WALMART.COM 8009666546 800-966-6546 AR CKCD 5310 XXXXXXXXXXXX8464 XXXX XXXX XXXX 8464 | | -112.61 |

Subtotal for card account # XXXX XXXX XXXX 8464 **-$1,742.36**

Total withdrawals and other debits **-$12,830.33**

## Checks

| Date | Check # | Amount | Date | Check # | Amount |
|------|---------|--------|------|---------|--------|
| 07/05/19 | 2110 | -481.31 | 07/19/19 | 2114 | -4,434.75 |
| 07/15/19 | 2111 | -1,500.00 | 07/24/19 | 2115 | -115.95 |
| 07/12/19 | 2112 | -7,084.37 | 07/26/19 | 2116 | -3,911.53 |
| 07/11/19 | 2113 | -284.96 | | | |
| | | | Total checks | | -$17,812.87 |
| | | | Total # of checks | | 7 |

**A.R. 363**



 

P.O. Box 15284
Wilmington, DE 19850

||ı|lıılı|lı|ıılı|||lılılılı|ıılılı|llılıılıılııılıır
AI      0   358 930 038 028556  #802 AV 0.383

BROTHER CONVENIENCE STORE, INC
3358 GREENMOUNT AVE
BALTIMORE, MD 21218-2840

## Business Advantage

**Customer service information**

📞 1.888.BUSINESS (1.888.287.4637)

🖥 bankofamerica.com

🏦 Bank of America, N.A.
P.O. Box 25118
Tampa, FL 33622-5118

# Your Business Advantage Checking

for August 1, 2019 to August 31, 2019                     Account number:

BROTHER CONVENIENCE STORE, INC

## Account summary

| | | |
|---|---|---|
| Beginning balance on August 1, 2019 | $17,749.51 | # of deposits/credits: 72 |
| Deposits and other credits | 42,572.36 | # of withdrawals/debits: 66 |
| Withdrawals and other debits | -11,196.09 | # of items-previous cycle¹: 8 |
| Checks | -23,802.05 | # of days in cycle: 31 |
| Service fees | -0.00 | Average ledger balance: $19,379.58 |
| Ending balance on August 31, 2019 | $25,323.73 | ¹Includes checks paid,deposited items&other debits |



## Enhanced travel benefit to help decrease card declines

Mobile Banking¹ can use your device location to verify it's you travelling with your Visa® card.

• Go to Profile & Settings > Visa® Card and Device Location Services and turn on Verify Your Visa Card is With You.
• Make sure the location permission is ALWAYS enabled from the Settings in your mobile device.

¹Mobile banking requires that you download the Mobile Banking app and is only available for select mobile devices. Message and data fees may apply. Visa and Visa Signature are registered trademarks of Visa International Service Association, and are used by the issuer pursuant to license from Visa U.S.A. Inc.       SSM-04-19-0077.A | ARL048OM

**A.R. 364**



## Your checking account

 

_HER CONVENIENCE STORE, INC  |  Account ▓▓▓▓▓  |  August 1, 2019 to August 31, 2019

## Deposits and other credits

| Date | Description | Amount |
|------|-------------|-------:|
| 08/01/19 | Deposit | 4,300.00 |
| 08/01/19 | BOFA MERCH SVCS  DES:DEPOSIT ██████ BROTHER CONVENIENCE  CO ID:XXXXXXXXXB CCD | 308.80 |
| 08/01/19 | CNDT/GOEBTIOP  DES:IOP PAYM█ ██████ HER CONVENIENCE ST  CO ID:XSCMLEBT00 CCD | 49.28 |
| 08/01/19 | ALTADIS USA  DES:VENDOR PA█ ██████ THER CONVENINCE STO  CO ID:1593472656 CCD | 34.56 |
| 08/01/19 | ITG BRANDS, LLC  DES:VENDOR P█ ██████ OTHER CONVENINCE STO  CO ID:1942994213 CCD | 19.50 |
| 08/02/19 | BOFA MERCH SVCS  DES:DEPOSIT ██████ BROTHER CONVENIENCE    CO ID:XXXXXXXXXB CCD | 343.16 |
| 08/02/19 | CNDT/GOEBTIOP  DES:IOP PAYM█ ██████ HER CONVENIENCE ST  CO ID:XSCMLEBT00 CCD | 39.71 |
| 08/05/19 | RJ REYNOLDS TOB  DES:INVPAY ██████ NIE  CO ID:1611799025 CTX ADDITIONAL INFORMATION IS AVA█ ██████ NTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 491.00 |
| 08/05/19 | BOFA MERCH SVCS  DES:DEPOSIT ██████ BROTHER CONVENIENCE    CO ID:XXXXXXXXXB CCD | 277.74 |
| 08/05/19 | BOFA MERCH SVCS  DES:DEPOSIT ██████ NDN:BROTHER CONVENIENCE    CO ID:XXXXXXXXXB CCD | 259.76 |
| 08/05/19 | BOFA MERCH SVCS  DES:DEPOSIT ██████ NDN:BROTHER CONVENIENCE    CO ID:XXXXXXXXXB CCD | 208.76 |
| 08/05/19 | CNDT/GOEBTIOP  DES:IOP PAYM█ ██████ BROTHER CONVENIENCE ST  CO ID:XSCMLEBT00 CCD | 156.46 |
| 08/05/19 | CNDT/GOEBTIOP  DES:IOP PAYM█ ██████ BROTHER CONVENIENCE ST  CO ID:XSCMLEBT00 CCD | 72.31 |
| 08/05/19 | CNDT/GOEBTIOP  DES:IOP PAYM█ ██████ BROTHER CONVENIENCE ST  CO ID:XSCMLEBT00 CCD | 64.27 |
| 08/06/19 | BOFA MERCH SVCS  DES:DEPOSIT ██████ NDN:BROTHER CONVENIENCE    CO ID:XXXXXXXXXB CCD | 263.84 |

*continued on the next page*



Bank of America Business Advantage

## What's on your mind?

Business owners like you can join the Bank of America® Advisory Panel to help us understand what you like and don't like.

Enter code **SBDD** at bankofamerica.com/AdvisoryPanel to learn more and join.

Inclusion on the Advisory Panel subject to qualifications.            SSM-01-19-2128.D  | ARG37XXX

**A.R. 365**

BROTHER CONVENIENCE STORE, INC  |  Account #            |  August 1, 2019 to August 31, 2019

## Deposits and other credits - continued

| Date | Description | |
|------|-------------|------|
| 08/06/19 | CNDT/GOEBTIOP  DES:IOP PAYMNT         ▓▓▓▓ OTHER CONVENIENCE ST  CO ID:XSCMLEBT00 CCD | 12, |
| 08/07/19 | BOFA MERCH SVCS  DES:DEPOSIT     ▓▓▓▓ DN:BROTHER CONVENIENCE     CO ID:XXXXXXXXXB CCD | 330.70 |
| 08/07/19 | RJ REYNOLDS TOB  DES:INVPAY     ID:  INDN:BROTHER CONVENIE     CO ID:          CTX ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.  CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 150.00 |
| 08/07/19 | CNDT/GOEBTIOP  DES:IOP PAYMNT I      ▓▓ INDN:BROTHER CONVENIENCE ST  CO ID:XSCMLEBT00 CCD | 129.54 |
| 08/08/19 | BOFA MERCH SVCS  DES:DEPOSIT    ID:▓▓▓▓▓▓▓▓ INDN:BROTHER CONVENIENCE     CO ID:XXXXXXXXXB CCD | 384.92 |
| 08/08/19 | CNDT/GOEBTIOP  DES:IOP PAYMNT I      ▓ NDN:BROTHER CONVENIENCE ST  CO ID:XSCMLEBT00 CCD | 219.09 |
| 08/09/19 | BKOFAMERICA MOBILE 08/0   ▓▓▓▓     DEPOSIT          *MOBILE    MD | 456.75 |
| 08/09/19 | BOFA MERCH SVCS  DES:DEPOSIT        ▓▓ INDN:BROTHER CONVENIENCE     CO ID:XXXXXXXXXB CCD | 330.42 |
| 08/09/19 | CNDT/GOEBTIOP  DES:IOP PAYMNT       ▓ BROTHER CONVENIENCE ST  CO ID:XSCMLEBT00 CCD | 133.61 |
| 08/12/19 | Deposit | 8,445.00 |
| 08/12/19 | BOFA MERCH SVCS  DES:DEPOSIT        ▓ INDN:BROTHER CONVENIENCE     CO ID:XXXXXXXXXB CCD | 309.31 |
| 08/12/19 | CNDT/GOEBTIOP  DES:IOP PAYMNT       ▓ BROTHER CONVENIENCE ST  CO ID:XSCMLEBT00 CCD | 307.15 |
| 08/12/19 | CNDT/GOEBTIOP  DES:IOP PAYMNT       ▓ BROTHER CONVENIENCE ST  CO ID:XSCMLEBT00 CCD | 294.15 |
| 08/12/19 | BOFA MERCH SVCS  DES:DEPOSIT        ▓ INDN:BROTHER CONVENIENCE     CO ID:XXXXXXXXXB CCD | 292.18 |
| 08/12/19 | CNDT/GOEBTIOP  DES:IOP PAYMNT       ▓ BROTHER CONVENIENCE ST  CO ID:XSCMLEBT00 CCD | 277.36 |
| 08/12/19 | BOFA MERCH SVCS  DES:DEPOSIT        ▓ INDN:BROTHER CONVENIENCE     CO ID:XXXXXXXXXB CCD | 97.17 |
| 08/13/19 | BOFA MERCH SVCS  DES:DEPOSIT        ▓ INDN:BROTHER CONVENIENCE     CO ID:XXXXXXXXXB CCD | 155.94 |
| 08/13/19 | CNDT/GOEBTIOP  DES:IOP PAYMNT       ▓ BROTHER CONVENIENCE ST  CO ID:XSCMLEBT00 CCD | 107.87 |
| 08/14/19 | BOFA MERCH SVCS  DES:DEPOSIT        ▓ INDN:BROTHER CONVENIENCE     CO ID:XXXXXXXXXB CCD | 414.33 |
| 08/14/19 | CNDT/GOEBTIOP  DES:IOP PAYMNT       ▓ BROTHER CONVENIENCE ST  CO ID:XSCMLEBT00 CCD | 283.26 |
| 08/15/19 | CNDT/GOEBTIOP  DES:IOP PAYMNT       ▓ BROTHER CONVENIENCE ST  CO ID:XSCMLEBT00 CCD | 307.64 |
| 08/15/19 | BOFA MERCH SVCS  DES:DEPOSIT        ▓ INDN:BROTHER CONVENIENCE     CO ID:XXXXXXXXXB CCD | 292.87 |

*continued on the next page*

# A.R. 366



Your checking account

ER CONVENIENCE STORE, INC  |  Account  |  | August 1, 2019 to August 31, 2019

## Deposits and other credits - continued

| Date | Description | Amount |
|------|-------------|--------|
| 08/15/19 | ITC BRANDS, LLC  DES:VENDOR PAY                    ROTHER CONVENINCE STO  CO  ID:         CCD | 87.00 |
| 08/16/19 | BOFA MERCH SVCS  DES:DEPOSIT           :BROTHER CONVENIENCE       CO  ID:XXXXXXXXXB CCD | 310.16 |
| 08/16/19 | CNDT/GOEBTIOP  DES:IOP PAYMNT           THER CONVENIENCE ST  CO  ID:XSCMLEBT00 CCD | 146.22 |
| 08/19/19 | RJ REYNOLDS TOB  DES:INVPAY   I       ENIE      CO ID           CTX  ADDITIONAL INFORMATION IS AVAI       ONTACT A TREASURY SALES  OFFICER FOR ASSISTANCE. | 441.80 |
| 08/19/19 | BOFA MERCH SVCS  DES:DEPOSIT           :BROTHER CONVENIENCE       CO  ID:XXXXXXXXXB CCD | 277.41 |
| 08/19/19 | CNDT/GOEBTIOP  DES:IOP PAYMNT           THER CONVENIENCE ST  CO  ID:XSCMLEBT00 CCD | 273.11 |
| 08/19/19 | BOFA MERCH SVCS  DES:DEPOSIT           :BROTHER CONVENIENCE       CO  ID:XXXXXXXXXB CCD | 250.75 |
| 08/19/19 | CNDT/GOEBTIOP  DES:IOP PAYMNT           THER CONVENIENCE ST  CO  ID:XSCMLEBT00 CCD | 234.93 |
| 08/19/19 | BOFA MERCH SVCS  DES:DEPOSIT           :BROTHER CONVENIENCE       CO  ID:XXXXXXXXXB CCD | 188.61 |
| 08/19/19 | CNDT/GOEBTIOP  DES:IOP PAYMNT           THER CONVENIENCE ST  CO  ID:XSCMLEBT00 CCD | 95.90 |
| 08/20/19 | CNDT/GOEBTIOP  DES:IOP PAYMNT           THER CONVENIENCE ST  CO  ID:XSCMLEBT00 CCD | 327.92 |
| 08/20/19 | BOFA MERCH SVCS  DES:DEPOSIT           :BROTHER CONVENIENCE       CO  ID:XXXXXXXXXB CCD | 309.65 |
| 08/21/19 | Deposit | 3,850.00 |
| 08/21/19 | BOFA MERCH SVCS  DES:DEPOSIT           :BROTHER CONVENIENCE       CO  ID:XXXXXXXXXB CCD | 389.36 |
| 08/21/19 | CNDT/GOEBTIOP  DES:IOP PAYMNT           BROTHER CONVENIENCE ST  CO  ID:XSCMLEBT00 CCD | 195.84 |
| 08/22/19 | CNDT/GOEBTIOP  DES:IOP PAYMNT           BROTHER CONVENIENCE ST  CO  ID:XSCMLEBT00 CCD | 231.29 |
| 08/22/19 | BOFA MERCH SVCS  DES:DEPOSIT           NDN:BROTHER CONVENIENCE       CO  ID:XXXXXXXXXB CCD | 221.71 |
| 08/23/19 | BOFA MERCH SVCS  DES:DEPOSIT           NDN:BROTHER CONVENIENCE       CO  ID:XXXXXXXXXB CCD | 334.24 |
| 08/23/19 | CNDT/GOEBTIOP  DES:IOP PAYMNT           BROTHER CONVENIENCE ST  CO  ID:XSCMLEBT00 CCD | 165.24 |
| 08/26/19 | BOFA MERCH SVCS  DES:DEPOSIT           NDN:BROTHER CONVENIENCE       CO  ID:XXXXXXXXXB CCD | 370.01 |

continued on the next page

**A.R. 367**

## Deposits and other credits - continued

| Date | Description | | Amount |
|------|-------------|---|--------|
| 08/26/19 | BOFA MERCH SVCS DES:DEPOSIT ID:XXXXXXXXXB CCD | ON:BROTHER CONVENIENCE CO | 2 |
| 08/26/19 | CNDT/GOEBTIOP DES:IOP PAYMN ID:XSCMLEBTO0 CCD | OTHER CONVENIENCE ST CO | 226.8 |
| 08/26/19 | BOFA MERCH SVCS DES:DEPOSIT ID:XXXXXXXXXB CCD | ON:BROTHER CONVENIENCE CO | 183.19 |
| 08/26/19 | CNDT/GOEBTIOP DES:IOP PAYMN ID:XSCMLEBT00 CCD | OTHER CONVENIENCE ST CO | 158.60 |
| 08/26/19 | CNDT/GOEBTIOP DES:IOP PAYMN ID:XSCMLEBT00 CCD | OTHER CONVENIENCE ST CO | 145.68 |
| 08/27/19 | CNDT/GOEBTIOP DES:IOP PAYMN ID:XSCMLEBT00 CCD | OTHER CONVENIENCE ST CO | 202.39 |
| 08/27/19 | BOFA MERCH SVCS DES:DEPOSIT ID:XXXXXXXXXB CCD | ON:BROTHER CONVENIENCE CO | 156.33 |
| 08/28/19 | BOFA MERCH SVCS DES:DEPOSIT ID:XXXXXXXXXB CCD | ON:BROTHER CONVENIENCE CO | 300.02 |
| 08/28/19 | CNDT/GOEBTIOP DES:IOP PAYMN ID:XSCMLEBT00 CCD | OTHER CONVENIENCE ST CO | 97.68 |
| 08/29/19 | Deposit | | 4,145.00 |
| 08/29/19 | BOFA MERCH SVCS DES:DEPOSIT ID:XXXXXXXXXB CCD | ON:BROTHER CONVENIENCE CO | 223.75 |
| 08/29/19 | CNDT/GOEBTIOP DES:IOP PAYMN ID:XSCMLEBT00 CCD | OTHER CONVENIENCE ST CO | 83.62 |
| 08/30/19 | BKOFAMERICA ATM 08/30 #000009 | ERE ALAMED BALTIMORE MD | 6,616.87 |
| 08/30/19 | BOFA MERCH SVCS DES:DEPOSIT ID:XXXXXXXXXB CCD | ON:BROTHER CONVENIENCE CO | 186.47 |
| 08/30/19 | CNDT/GOEBTIOP DES:IOP PAYMNT I ID:XSCMLEBT00 CCD | INDN:BROTHER CONVENIENCE ST CO | 127.37 |

**Total deposits and other credits**      **$42,572.36**

## Withdrawals and other debits

| Date | Description | | Amount |
|------|-------------|---|--------|
| 08/02/19 | BOFA MERCH SVCS DES:DISCOUNT ID:XXXXXXXXXB CCD | INDN:BROTHER CONVENIENCE CO | -287.92 |
| 08/02/19 | BOFA MERCH SVCS DES:INTERCHN ID:XXXXXXXXXB CCD | INDN:BROTHER CONVENIENCE CO | -222.88 |
| 08/02/19 | BOFA MERCH SVCS DES:FEE ID ID:XXXXXXXXXB CCD | N:BROTHER CONVENIENCE CO | -88.11 |
| 08/02/19 | CDE GOEBT DES:AUGFEES ID: CCD | N:F429195 CO ID:XXXXXXXXX | -75.00 |
| 08/07/19 | Frito Lay DES:eCHK | INDN:BROTHERS CONVINCESBROT CO | -216.93 |
| 08/13/19 | HOMEBRIDGE DES:1 TIME DFT ID WEB | DN:HESHAM GHALEB CO ID:9DFT4 | -1,294.22 |

continued on the next page

**A.R. 368**

of America

Your checking account

/HER CONVENIENCE STORE, INC | Account [redacted] | August 1, 2019 to August 31, 2019

## Withdrawals and other debits - continued

| Date | Description | Amount |
|---|---|---|
| 08/15/19 | Frito Lay DES:eCHK [redacted] N:BROTHERS CONVINCESBROT CO I[redacted]CCD | -277.16 |
| 08/21/19 | COMP OF MARYLAND DE[redacted]32618 INDN: CO ID[redacted]PPD | -446.25 |
| 08/21/19 | Frito Lay DES:eCHK [redacted] N:BROTHERS CONVINCESBROT CO ID[redacted]CCD | -315.74 |
| 08/26/19 | BALTIMOREGAS COM DE[redacted]DN:BROTHER CONVENIENCE ST CO I[redacted]B | -1,036.99 |
| 08/29/19 | Frito Lay DES:eCHK [redacted] N:BROTHERS CONVINCESBROT CO ID[redacted] CCD | -184.08 |
| Card account # XXXX XXXX XXXX 2552 | | |
| 08/02/19 | CHECKCARD 0802 AMZN Mktp US*MA9J18370 Amzn.com/billW[redacted] CKCD 5942 XXXXXXXXXXXX2552 XXXX XXXX XXXX 2552 | -49.67 |
| 08/02/19 | CHECKCARD 0801 AMZN MKTP US*MA6FJ2X91 AMZN.COM/BILLWA [redacted] CKCD 5942 XXXXXXXXXXXX2552 XXXX XXXX XXXX 2552 | -15.99 |
| 08/05/19 | CHECKCARD 0803 AMZN MKTP US*MA78Z6QP2 AMZN.COM/BILLWA [redacted] CKCD 5942 XXXXXXXXXXXX2552 XXXX XXXX XXXX 2552 | -9.99 |
| 08/05/19 | CHECKCARD 0803 WU *2398020358 877-989-3268 CA[redacted] RECURRING CKCD 4829 XXXXXXXXXXXX2552 XXXX XXXX XXXX 2552 | -104.00 |
| 08/05/19 | INTERNATIONAL 08/05 #000349049 PURCHASE INTERNATIONAL GRO BALTIMORE MD | -25.75 |
| 08/09/19 | CHECKCARD 0809 POPEYES @ YORK BALTIMORE MD[redacted]CKCD 5814 XXXXXXXXXXXX2552 XXXX XXXX XXXX 2552 | -7.73 |
| 08/12/19 | CHECKCARD 0809 WAL-MART #3489 ROSEDALE MD[redacted]CKCD 5411 XXXXXXXXXXXX2552 XXXX XXXX XXXX 2552 | -30.27 |
| 08/12/19 | CHECKCARD 0811 POPEYES @ YORK BALTIMORE MD[redacted]CKCD 5814 XXXXXXXXXXXX2552 XXXX XXXX XXXX 2552 | -12.71 |
| 08/12/19 | INTERNATIONAL 08/11[redacted]URCHASE INTERNATIONAL GRO BALTIMORE MD | -55.84 |
| 08/12/19 | INTERNATIONAL 08/12[redacted]URCHASE INTERNATIONAL GRO BALTIMORE MD | -16.17 |
| 08/13/19 | BGREEN CASH AN 08/1[redacted]PURCHASE BGREEN CASH AND C BALTIMORE MD | -558.92 |
| 08/14/19 | CHECKCARD 0813 WAL-MART #3489 ROSEDALE MD[redacted]KCD 5411 XXXXXXXXXXXX2552 XXXX XXXX XXXX 2552 | -21.25 |
| 08/14/19 | CHECKCARD 0813 POPEYES @ YORK BALTIMORE MI[redacted]KCD 5814 XXXXXXXXXXXX2552 XXXX XXXX XXXX 2552 | -12.71 |
| 08/19/19 | BGREEN CASH AN 08/19 [redacted]PURCHASE BGREEN CASH AND C BALTIMORE MD | -560.04 |
| 08/20/19 | CHECKCARD 0819 SIMPLEMOBILE*AIRTIME 877-878-7908 F[redacted] CKCD 4814 XXXXXXXXXXXX2552 XXXX XXXX XXXX 2552 | -32.85 |
| 08/20/19 | CHECKCARD 0820 POPEYES @ YORK BALTIMORE MD[redacted]CKCD 5814 XXXXXXXXXXXX2552 XXXX XXXX XXXX 2552 | -8.71 |
| 08/22/19 | CHECKCARD 0822 POPEYES @ YORK BALTIMORE MD[redacted]CKCD 5814 XXXXXXXXXXXX2552 XXXX XXXX XXXX 2552 | -12.71 |
| 08/23/19 | CHECKCARD 0822 ADT SECURITY[redacted]WWW.ADT.COM FL 24692169234100619734942 RECURRING CKCD 7393 XXXXXXXXXXXX2552 XXXX XXXX XXXX 2552 | -41.97 |
| 08/23/19 | CHECKCARD 0822 STATE FARM INSURANCE 800-956-6310 [redacted] RECURRING CKCD 6300 XXXXXXXXXXXX2552 XXXX XXXX XXXX 2552 | -120.09 |
| 08/23/19 | BGREEN CASH AN 08/23 #000240997 PURCHASE BGREEN CASH AND C BALTIMORE MD | -25.50 |

continued on the next page

A.R. 369

BROTHER CONVENIENCE STORE, INC  |  Account #▮▮▮▮▮▮  |  August 1, 2019 to August 31, 2019

## Withdrawals and other debits - continued

| Date | Description | |
|------|-------------|--|
| 08/26/19 | CHECKCARD 0823 SIMPLEMOBILE*SERVICES 877-878-7908 FL▮ RECURRING CKCD 4814 XXXXXXXXXXX2552 XXXX XXXX XXXX 2552 | -3▮ |
| 08/26/19 | CHECKCARD 0824 POPEYES @ YORK BALTIMORE   MD▮ CKCD 5814 XXXXXXXXXXXX2552 XXXX XXXX XXXX 2552 | -12.71 |
| 08/27/19 | INTERNATIONAL  08/27 ▮▮▮PURCHASE INTERNATIONAL GRO BALTIMORE   MD | -31.13 |

Subtotal for card account # XXXX XXXX XXXX 2552                                                      -$1,797.95

Card account # XXXX XXXX XXXX 8464

| Date | Description | |
|------|-------------|--|
| 08/01/19 | MOBILE PURCHASE 0731  UBER TECHNOLOGIES INC 866-576-1039 CA | -26.12 |
| 08/02/19 | GIANT 0303 601  08/02 ▮▮▮PURCHASE GIANT 0303 601 EA  BALTIMORE   MD | -1,231.99 |
| 08/05/19 | CHECKCARD 0802 SAMSCLUB.COM 888-746-7726 A▮ CKCD 5300 XXXXXXXXXXXX8464 XXXX XXXX XXXX 8464 | -22.98 |
| 08/05/19 | CHECKCARD 0803 SAMS CLUB #6650 410-686-2683 MD▮ CKCD 5300 XXXXXXXXXXXX8464 XXXX XXXX XXXX 8464 | -213.30 |
| 08/05/19 | CHECKCARD 0804 WM SUPERCENTER #2045 410-882-9815 MD ▮▮▮▮▮ CKCD 5411 XXXXXXXXXXXX8464 XXXX XXXX XXXX 8464 | -323.07 |
| 08/06/19 | THE UPS STORE  08/06 #000658782 PURCHASE 711 W 40TH ST STE  BALTIMORE   MD | -34.91 |
| 08/08/19 | CHECKCARD 0806 MOBY DICK - BALTIMORE BALTIMORE   MD▮ CKCD 5812 XXXXXXXXXXXX8464 XXXX XXXX XXXX 8464 | -11.65 |
| 08/09/19 | GIANT 0303 601  08/09 ▮▮▮PURCHASE GIANT 0303 601 EA  BALTIMORE   MD | -1,181.99 |
| 08/12/19 | MOBILE PURCHASE 0812  COMCAST 800-COMCAST MD | -64.99 |
| 08/12/19 | CHECKCARD 0812 BP#8764151COLD BALTIMORE   MD CKCD 5542 XXXXXXXXXXXX8464 XXXX XXXX XXXX 8464 | -4.19 |
| 08/15/19 | CHECKCARD 0814 BALTIMORE GAS RESIDENT 800-685-0123 M▮ CKCD 4900 XXXXXXXXXXXX8464 XXXX XXXX XXXX 8464 | -185.39 |
| 08/16/19 | CHECKCARD 0815 SIMPLEMOBILE*SERVICES 877-878-7908 FL ▮ RECURRING CKCD 4814 XXXXXXXXXXXX8464 XXXX XXXX XXXX 8464 | -40.92 |
| 08/19/19 | CHECKCARD 0814 SAMSCLUB.COM 888-746-7726 AR▮ KCD 5300 XXXXXXXXXXXX8464 XXXX XXXX XXXX 8464 | -751.13 |
| 08/19/19 | MOBILE PURCHASE 0818  UBER TECHNOLOGIES INC 866-576-1039 CA | -19.56 |
| 08/26/19 | CHECKCARD 0823 SAMSCLUB.COM 888-746-7726 A▮ CKCD 5300 XXXXXXXXXXXX8464 XXXX XXXX XXXX 8464 | -419.39 |
| 08/26/19 | CHECKCARD 0824 COMCAST 800-COMCAST  MD▮ ▮99 XXXXXXXXXXXX8464 XXXX XXXX XXXX 8464 | -119.67 |
| 08/26/19 | CHECKCARD 0823 SAMSCLUB #6650 BALTIMOR▮ ▮CD 5300 XXXXXXXXXXXX8464 XXXX XXXX XXXX 8464 | -173.62 |
| 08/26/19 | CHECKCARD 0826 BP#8764151COLD BALTIMORE   MD CKCD 5542 XXXXXXXXXXXX8464 XXXX XXXX 8464 | -3.37 |
| 08/28/19 | CHECKCARD 0828 SAMS CLUB #665 BALTIMORE   MD CKCD 5542 XXXXXXXXXXXX8464 XXXX XXXX XXXX 8464 | -11.50 |
| 08/28/19 | WAL-MART #3489  08/28 ▮▮▮URCHASE 6420 PETRIE WAY   BALTIMORE   MD | -54.56 |
| 08/28/19 | WM SUPERCENTER  08/2▮ ▮PURCHASE Wal-Mart Store   BALTIMORE   MD | -17.16 |
| 08/30/19 | CHECKCARD 0827 SAMSCLUB.COM 888-746-7726 AR▮ CKCD 5300 XXXXXXXXXXXX8464 XXXX XXXX XXXX 8464 | -41.40 |

Subtotal for card account # XXXX XXXX XXXX 8464                                                      -$4,952.86

Total withdrawals and other debits                                                                    -$11,196.09

**A.R. 370**



 **Bank of America**

P.O. Box 15284
Wilmington, DE 19850

Switch to
paperless at
bankofamerica.com

⑆⑆⑆⑆⑆⑆⑆⑆⑆⑆⑆⑆⑆⑆⑆⑆⑆⑆⑆
AI      0   358 862 082 017407 #@02 AV 0.383

BROTHER CONVENIENCE STORE, INC
3358 GREENMOUNT AVE
BALTIMORE, MD  21218-2840

## Business Advantage

### Customer service information

- 1.888.BUSINESS (1.888.287.4637)
- bankofamerica.com
- Bank of America, N.A.
  P.O. Box 25118
  Tampa, FL 33622-5118

## Your Business Advantage Checking

for September 1, 2019 to September 30, 2019

**BROTHER CONVENIENCE STORE, INC**

Account number ████████

## Account summary

| | |
|---|---|
| Beginning balance on September 1, 2019 | $25,323.73 |
| Deposits and other credits | 29,881.63 |
| Withdrawals and other debits | -7,763.03 |
| Checks | -20,787.06 |
| Service fees | -0.00 |
| Ending balance on September 30, 2019 | $26,655.27 |

# of deposits/credits: 72
# of withdrawals/debits: 56
# of items-previous cycle[1]: 12
# of days in cycle: 30
Average ledger balance: $23,570.82

[1]Includes checks paid,deposited items&other debits

**A.R. 371**



 

# Your checking account

ROTHER CONVENIENCE STORE, INC  |  Account #  ■■■■■■■     September 1, 2019 to September 30, 2019

## Deposits and other credits

| Date | Description | Amount |
|------|-------------|--------|
| 09/03/19 | RJ REYNOLDS TOB  DES:INVPAY   ID: INDN:BROTHER CONVENIE   CO ID■■■■■■TX  ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.  CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 441.80 |
| 09/03/19 | BOFA MERCH SVCS  DES:DEPOSIT          DN:BROTHER CONVENIENCE   CO  ID:XXXXXXXXXB CCD | 387.96 |
| 09/03/19 | BOFA MERCH SVCS  DES:DEPOSIT          DN:BROTHER CONVENIENCE   CO  ID:XXXXXXXXXB CCD | 264.21 |
| 09/03/19 | BOFA MERCH SVCS  DES:DEPOSIT          DN:BROTHER CONVENIENCE   CO  ID:XXXXXXXXXB CCD | 250.78 |
| 09/03/19 | BOFA MERCH SVCS  DES:DEPOSIT          DN:BROTHER CONVENIENCE   CO  ID:XXXXXXXXXB CCD | 250.05 |
| 09/03/19 | CNDT/GOEBTIOP  DES:IOP PAYM          ROTHER CONVENIENCE ST  CO  ID:XSCMLEBT00 CCD | 62.35 |
| 09/03/19 | CNDT/GOEBTIOP  DES:IOP PAYM          ROTHER CONVENIENCE ST  CO  ID:XSCMLEBT00 CCD | 56.43 |
| 09/03/19 | CNDT/GOEBTIOP  DES:IOP PAYM          ROTHER CONVENIENCE ST  CO  ID:XSCMLEBT00 CCD | 54.27 |
| 09/03/19 | CNDT/GOEBTIOP  DES:IOP PAYM          ROTHER CONVENIENCE ST  CO  ID:XSCMLEBT00 CCD | 40.18 |
| 09/04/19 | BOFA MERCH SVCS  DES:DEPOSI          NDN:BROTHER CONVENIENCE   CO  ID:XXXXXXXXXB CCD | 171.76 |
| 09/04/19 | CNDT/GOEBTIOP  DES:IOP PAYM          ROTHER CONVENIENCE ST  CO  ID:XSCMLEBT00 CCD | 48.66 |
| 09/05/19 | Deposit | 1,660.00 |
| 09/05/19 | BOFA MERCH SVCS  DES:DEPOS          NDN:BROTHER CONVENIENCE   CO  ID:XXXXXXXXXB CCD | 267.47 |
| 09/05/19 | CNDT/GOEBTIOP  DES:IOP PAY          ROTHER CONVENIENCE ST  CO  ID:XSCMLEBT00 CCD | 56.31 |
| 09/06/19 | BOFA MERCH SVCS  DES:DEPOS          NDN:BROTHER CONVENIENCE   CO  ID:XXXXXXXXXB CCD | 207.27 |

*continued on the next page*

Bank of America Business Advantage

## Sign up for online alerts today[1]

Your Digital Tip

Stay up to date on your balances, and receive alerts when transactions have posted and when your payments are due.

Log in or enroll at **bankofamerica.com/SmallBusiness** and click on **Alerts** in the Activity Center.

[1] You may elect to receive alerts via text or email. Bank of America does not charge for this service but your mobile carrier's message and data rates may apply. Delivery of alerts may be affected or delayed by your mobile carrier's coverage. You must be enrolled in Online Banking.

A.R. 372

BROTHER CONVENIENCE STORE, INC  |  Account #         September 1, 2019 to September 30, 2019

## Deposits and other credits - continued

| Date | Description | | Amount |
|------|-------------|---|--------|
| 09/06/19 | CNDT/GOEBTIOP  DES:IOP PAYMN  ID:XSCMLEBT00 CCD | :BROTHER CONVENIENCE ST  CO | 139.93 |
| 09/09/19 | BOFA MERCH SVCS  DES:DEPOSIT  ID:XXXXXXXXB CCD | INDN:BROTHER CONVENIENCE        CO | 309.04 |
| 09/09/19 | CNDT/GOEBTIOP  DES:IOP PAYMN  ID:XSCMLEBT00 CCD | BROTHER CONVENIENCE ST  CO | 273.33 |
| 09/09/19 | CNDT/GOEBTIOP  DES:IOP PAYMNT  ID:XSCMLEBT00 CCD | BROTHER CONVENIENCE ST  CO | 251.26 |
| 09/09/19 | BOFA MERCH SVCS  DES:DEPOSIT  ID:XXXXXXXXB CCD | INDN:BROTHER CONVENIENCE       CO | 224.93 |
| 09/09/19 | BOFA MERCH SVCS  DES:DEPOSIT  ID:XXXXXXXXB CCD | INDN:BROTHER CONVENIENCE       CO | 203.56 |
| 09/09/19 | CNDT/GOEBTIOP  DES:IOP PAYMNT  ID:XSCMLEBT00 CCD | BROTHER CONVENIENCE ST  CO | 78.12 |
| 09/10/19 | CNDT/GOEBTIOP  DES:IOP PAYMNT  ID:XSCMLEBT00 CCD | BROTHER CONVENIENCE ST  CO | 244.64 |
| 09/10/19 | BOFA MERCH SVCS  DES:DEPOSIT  ID:XXXXXXXXB CCD | INDN:BROTHER CONVENIENCE       CO | 149.36 |
| 09/11/19 | CNDT/GOEBTIOP  DES:IOP PAYMNT  ID:XSCMLEBT00 CCD | BROTHER CONVENIENCE ST  CO | 287.51 |
| 09/11/19 | BOFA MERCH SVCS  DES:DEPOSIT  ID:XXXXXXXXB CCD | INDN:BROTHER CONVENIENCE       CO | 240.52 |
| 09/12/19 | BKOFAMERICA MOBILE 09/12 3605 | *MOBILE     MD | 541.13 |
| 09/12/19 | CNDT/GOEBTIOP  DES:IOP PAYMNT  ID:XSCMLEBT00 CCD | BROTHER CONVENIENCE ST  CO | 317.63 |
| 09/12/19 | BOFA MERCH SVCS  DES:DEPOSIT  ID:XXXXXXXXB CCD | NDN:BROTHER CONVENIENCE       CO | 266.18 |
| 09/12/19 | ITG BRANDS, LLC  DES:VENDOR PAY  ID:1942994213 CCD | N:BROTHER CONVENINCE STO  CO | 87.50 |
| 09/13/19 | Deposit | | 4,620.00 |
| 09/13/19 | BOFA MERCH SVCS  DES:DEPOSIT  ID:XXXXXXXXB CCD | NDN:BROTHER CONVENIENCE       CO | 296.70 |
| 09/13/19 | CNDT/GOEBTIOP  DES:IOP PAYMNT  ID:XSCMLEBT00 CCD | BROTHER CONVENIENCE ST  CO | 216.79 |
| 09/16/19 | RJ REYNOLDS TOB  DES:INVPAY    ID: INDN:BROTHER CONVENIE       CO  CTX<br>ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.  CONTACT A TREASURY SALES<br>OFFICER FOR ASSISTANCE. | | 441.80 |
| 09/16/19 | CNDT/GOEBTIOP  DES:IOP PAYMNT I  ID:XSCMLEBT00 CCD | BROTHER CONVENIENCE ST  CO | 273.89 |
| 09/16/19 | BOFA MERCH SVCS  DES:DEPOSIT    ID  ID:XXXXXXXXB CCD | NDN:BROTHER CONVENIENCE       CO | 246.92 |
| 09/16/19 | CNDT/GOEBTIOP  DES:IOP PAYMNT I  ID:XSCMLEBT00 CCD | BROTHER CONVENIENCE ST  CO | 226.69 |

continued on the next page

**A.R. 373**

Page 4 of 10

 nk of America

# Your checking account

.ROTHER CONVENIENCE STORE, INC   |   Account:⬛⬛⬛⬛   September 1, 2019 to September 30, 2019

## Deposits and other credits - continued

| Date | Description | Amount |
|---|---|---|
| 09/16/19 | BOFA MERCH SVCS  DES:DEPOSIT ⬛ INDN:BROTHER CONVENIENCE  CO ID:XXXXXXXXXB CCD | 221.01 |
| 09/16/19 | BOFA MERCH SVCS  DES:DEPOSIT ⬛ INDN:BROTHER CONVENIENCE  CO ID:XXXXXXXXXB CCD | 172.19 |
| 09/17/19 | CNDT/GOEBTIOP   DES:IOP PAYMN ⬛ :BROTHER CONVENIENCE ST CO ID:XSCMLEBT00 CCD | 175.58 |
| 09/17/19 | BOFA MERCH SVCS  DES:DEPOSIT ⬛ INDN:BROTHER CONVENIENCE  CO ID:XXXXXXXXXB CCD | 162.88 |
| 09/17/19 | CNDT/GOEBTIOP   DES:IOP PAYMN ⬛ :BROTHER CONVENIENCE ST CO ID:XSCMLEBT00 CCD | 141.91 |
| 09/18/19 | CNDT/GOEBTIOP   DES:IOP PAYMN ⬛ :BROTHER CONVENIENCE ST CO ID:XSCMLEBT00 CCD | 260.52 |
| 09/18/19 | BOFA MERCH SVCS  DES:DEPOSIT ⬛ INDN:BROTHER CONVENIENCE  CO ID:XXXXXXXXXB CCD | 258.30 |
| 09/19/19 | Deposit | 3,600.00 |
| 09/19/19 | BOFA MERCH SVCS  DES:DEPOSIT ⬛ INDN:BROTHER CONVENIENCE  CO ID:XXXXXXXXXB CCD | 251.23 |
| 09/19/19 | CNDT/GOEBTIOP   DES:IOP PAYMN ⬛ BROTHER CONVENIENCE ST CO ID:XSCMLEBT00 CCD | 191.17 |
| 09/20/19 | CNDT/GOEBTIOP   DES:IOP PAYMN ⬛ BROTHER CONVENIENCE ST CO ID:XSCMLEBT00 CCD | 238.47 |
| 09/20/19 | BOFA MERCH SVCS  DES:DEPOSIT ⬛ INDN:BROTHER CONVENIENCE  CO ID:XXXXXXXXXB CCD | 220.78 |
| 09/23/19 | BOFA MERCH SVCS  DES:DEPOSIT ⬛ INDN:BROTHER CONVENIENCE  CO ID:XXXXXXXXXB CCD | 245.99 |
| 09/23/19 | BOFA MERCH SVCS  DES:DEPOSIT ⬛ INDN:BROTHER CONVENIENCE  CO ID:XXXXXXXXXB CCD | 213.27 |
| 09/23/19 | CNDT/GOEBTIOP   DES:IOP PAYMN ⬛ BROTHER CONVENIENCE ST CO ID:XSCMLEBT00 CCD | 203.44 |
| 09/23/19 | CNDT/GOEBTIOP   DES:IOP PAYMN ⬛ BROTHER CONVENIENCE ST CO ID:XSCMLEBT00 CCD | 173.09 |
| 09/23/19 | BOFA MERCH SVCS  DES:DEPOSIT ⬛ INDN:BROTHER CONVENIENCE  CO ID:XXXXXXXXXB CCD | 158.27 |
| 09/23/19 | CNDT/GOEBTIOP   DES:IOP PAYMN ⬛ BROTHER CONVENIENCE ST CO ID:XSCMLEBT00 CCD | 157.98 |
| 09/24/19 | BOFA MERCH SVCS  DES:DEPOSIT ⬛ INDN:BROTHER CONVENIENCE  CO ID:XXXXXXXXXB CCD | 385.69 |
| 09/24/19 | CNDT/GOEBTIOP   DES:IOP PAYMN ⬛ BROTHER CONVENIENCE ST CO ID:XSCMLEBT00 CCD | 283.83 |
| 09/25/19 | CNDT/GOEBTIOP   DES:IOP PAYMN ⬛ BROTHER CONVENIENCE ST CO ID:XSCMLEBT00 CCD | 207.17 |

continued on the next page

# A.R. 374

BROTHER CONVENIENCE STORE, INC | Account     September 1, 2019 to September 30, 2019

## Deposits and other credits - continued

| Date | Description | Amount |
|------|-------------|--------|
| 09/25/19 | BOFA MERCH SVCS DES:DEPOSIT     0885 INDN:BROTHER CONVENIENCE    CO ID:XXXXXXXXXB CCD | 205.93 |
| 09/26/19 | Deposit | 4,770.00 |
| 09/26/19 | BOFA MERCH SVCS DES:DEPOSIT     0885 INDN:BROTHER CONVENIENCE    CO ID:XXXXXXXXXB CCD | 321.82 |
| 09/26/19 | CNDT/GOEBTIOP DES:IOP PAYMN    INDN:BROTHER CONVENIENCE ST CO ID:XSCMLEBT00 CCD | 253.79 |
| 09/26/19 | ALTADIS USA DES:VENDOR PAY    INDN:BROTHER CONVENINCE STO CO ID:1593472656 CCD | 7.80 |
| 09/27/19 | BOFA MERCH SVCS DES:DEPOSIT     0885 INDN:BROTHER CONVENIENCE    CO ID:XXXXXXXXXB CCD | 353.59 |
| 09/27/19 | CNDT/GOEBTIOP DES:IOP PAYMN    NDN:BROTHER CONVENIENCE ST CO ID:XSCMLEBT00 CCD | 174.42 |
| 09/30/19 | RJ REYNOLDS TOB DES:INVPAY   ID: INDN:BROTHER CONVENIE    CO ID     CTX ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 441.80 |
| 09/30/19 | BOFA MERCH SVCS DES:DEPOSIT    5 INDN:BROTHER CONVENIENCE    CO ID:XXXXXXXXXB CCD | 332.10 |
| 09/30/19 | BOFA MERCH SVCS DES:DEPOSIT    5 INDN:BROTHER CONVENIENCE    CO ID:XXXXXXXXXB CCD | 282.77 |
| 09/30/19 | BOFA MERCH SVCS DES:DEPOSIT    5 INDN:BROTHER CONVENIENCE    CO ID:XXXXXXXXXB CCD | 214.37 |
| 09/30/19 | CNDT/GOEBTIOP DES:IOP PAYMNT    N:BROTHER CONVENIENCE ST CO ID:XSCMLEBT00 CCD | 168.59 |
| 09/30/19 | CNDT/GOEBTIOP DES:IOP PAYMNT    N:BROTHER CONVENIENCE ST CO ID:XSCMLEBT00 CCD | 149.46 |
| 09/30/19 | CNDT/GOEBTIOP DES:IOP PAYMNT    N:BROTHER CONVENIENCE ST CO ID:XSCMLEBT00 CCD | 125.49 |

Total deposits and other credits     **$29,881.63**

## Withdrawals and other debits

| Date | Description | Amount |
|------|-------------|--------|
| 09/03/19 | BOFA MERCH SVCS DES:DISCOUNT ID:    NDN:BROTHER CONVENIENCE    CO ID:XXXXXXXXXB CCD | -343.01 |
| 09/03/19 | BOFA MERCH SVCS DES:INTE    NDN:BROTHER CONVENIENCE    CO ID:XXXXXXXXXB CCD | -267.84 |
| 09/03/19 | BOFA MERCH SVCS DES:FEE    BROTHER CONVENIENCE    CO ID:XXXXXXXXXB CCD | -110.71 |
| 09/04/19 | Frito Lay DES:eCHK ID    ROTHERS CONVINCESBROT CO ID:9181846002 CCD | -301.75 |
| 09/04/19 | CDE GOEBT DES:SEPTFEE    F429195    CO ID:XXXXXXXXX CCD | -75.00 |
| 09/11/19 | Frito Lay DES:eCHK ID    ROTHERS CONVINCESBROT CO ID:9181846002 CCD | -213.61 |
| 09/12/19 | HOMEBRIDGE DES:1 TIME    ESHAM GHALEB    CO ID:9DFT4 WEB | -1,294.22 |

continued on the next page

**A.R. 375**



 ank of America

**Your checking account**

BROTHER CONVENIENCE STORE, INC   |   Account #███████   |   September 1, 2019 to September 30, 2019

## Withdrawals and other debits – continued

| Date | Description | | Amount |
|------|-------------|---|--------|
| 09/18/19 | Frito Lay    DES:eCHK   ID ████████ N:BROTHERS CONVINCESBROT  CO ID:████████ CCD | | -232.02 |
| 09/20/19 | COMP OF MARYLAND DES:DIR DB RAD ID:004819261013030 INDN: ████ CO ID:████████ PPP | | -630.92 |
| 09/26/19 | Frito Lay    DES:eCHK   ID ████ INDN:BROTHERS CONVINCESBROT  CO ID:9181846002 CCD | | -325.61 |

Card account # XXXX XXXX XXXX 2552

| Date | Description | | Amount |
|------|-------------|---|--------|
| 09/03/19 | CHECKCARD 0901 POPEYES @ YORK BALTIMORE    MD ████████ CKCD 5814 XXXXXXXXXXXX2552 XXXX XXXX XXXX 2552 | | -12.71 |
| 09/03/19 | BGREEN CASH AN 09/02 #000541980 PURCHASE BGREEN CASH AND C BALTIMORE    MD | | -1,077.44 |
| 09/04/19 | CHECKCARD 0903 AMAZON.COM*MO4FD9VV0 AM AMZN.COM/BILLWA CKCD 5942 XXXXXXXXXXXX2552 XXXX XXXX XXXX 2552 | | -55.98 |
| 09/04/19 | CHECKCARD 0904 AMZN MKTP US*G877F3JA3 AMZN.COM/BILLWA CKCD 5942 XXXXXXXXXXXX2552 XXXX XXXX XXXX 2552 | | -19.99 |
| 09/11/19 | CHECKCARD 0909 SUBWAY     00001263 BALTIMORE    MD ████ CKCD 5814 XXXXXXXXXXXX2552 XXXX XXXX XXXX 2552 | | -9.53 |
| 09/11/19 | CHECKCARD 0910 STATE FARM INSURANCE 800-956-6310 IL ████ CKCD 6300 XXXXXXXXXXXX2552 XXXX XXXX XXXX 2552 | | -109.66 |
| 09/11/19 | CHECKCARD 0910 POPEYES @ YORK BALTIMORE    MD ████ CKCD 5814 XXXXXXXXXXXX2552 XXXX XXXX XXXX 2552 | | -12.71 |
| 09/12/19 | CHECKCARD 0911 POPEYES @ YORK BALTIMORE    MD ████ CKCD 5814 XXXXXXXXXXXX2552 XXXX XXXX XXXX 2552 | | -12.71 |
| 09/17/19 | BGREEN CASH AN 09/17 #000497470 PURCHASE BGREEN CASH AND C BALTIMORE    MD | | -537.58 |
| 09/20/19 | CHECKCARD 0919 SIMPLEMOBILE*AIRTIME 877-878-7908 FL ████ CKCD 4814 XXXXXXXXXXXX2552 XXXX XXXX XXXX 2552 | | -33.00 |
| 09/23/19 | CHECKCARD 0922 AMZN MKTP US*Y83U10WZ3 AMZN.COM/BILLWA ████ CKCD 5942 XXXXXXXXXXXX2552 XXXX XXXX XXXX 2552 | | -27.98 |
| 09/23/19 | CHECKCARD 0922 SIMPLEMOBILE*SERVICES 877-878-7908 FL RECURRING CKCD 4814 XXXXXXXXXXXX2552 XXXX XXXX XXXX 2552 | | -31.38 |
| 09/23/19 | CHECKCARD 0922 ADT SECURITY*402529663 WWW.ADT.COM FL RECURRING CKCD 7393 XXXXXXXXXXXX2552 XXXX XXXX XXXX 2552 | | -41.97 |
| 09/23/19 | CHECKCARD 0922 WM SUPERCENTER BALTIMORE    MD CKCD 5310 XXXXXXXXXXXX2552 XXXX XXXX XXXX 2552 | | -26.09 |
| 09/23/19 | CHECKCARD 0922 POPEYES @ YORK BALTIMORE    MD ████ CKCD 5814 XXXXXXXXXXXX2552 XXXX XXXX XXXX 2552 | | -15.45 |
| 09/24/19 | CHECKCARD 0923 AMZN Mktp US*MQ8J01BL2 Amzn.com/billWA CKCD 5942 XXXXXXXXXXXX2552 XXXX XXXX XXXX 2552 | | -45.57 |
| 09/24/19 | CHECKCARD 0924 WM SUPERCENTER BALTIMORE    MD CKCD 5310 XXXXXXXXXXXX2552 XXXX XXXX XXXX 2552 | | -30.00 |
| 09/25/19 | CHECKCARD 0924 STATE FARM INSURANCE 800-956-6310 IL ████ RECURRING CKCD 6300 XXXXXXXXXXXX2552 XXXX XXXX XXXX 2552 | | -120.09 |
| 09/25/19 | CHECKCARD 0924 AMAZON.COM*8N8AZ5Z53 AM AMZN.COM/BILLWA ████ CKCD 5942 XXXXXXXXXXXX2552 XXXX XXXX XXXX 2552 | | -11.12 |

Subtotal for card account # XXXX XXXX XXXX 2552

-$2,230.96
continued on the next page

**A.R. 376**

BROTHER CONVENIENCE STORE, INC   |   Account #          September 1, 2019 to September 30, 2019

## Withdrawals and other debits – continued

| Date | Description | Amount |
|------|-------------|--------|
| Card account # XXXX XXXX XXXX 8464 | | |
| 09/03/19 | MOBILE PURCHASE 0831 UBER TECHNOLOGIES INC 866-576-1039 CA | -29.39 |
| 09/03/19 | GIANT 0303 601 09/01        PURCHASE GIANT 0303 601 EA BALTIMORE    MD | -17.99 |
| 09/04/19 | CHECKCARD  0901 SAMSCLUB.COM 888-746-7726 AR                   CKCD 5300 XXXXXXXXXXXX8464 XXXX XXXX XXXX 8464 | -160.90 |
| 09/10/19 | CHECKCARD  0910 BP#8764151COLD BALTIMORE    MD CKCD 5542 XXXXXXXXXXXX8464 XXXX XXXX XXXX 8464 | -3.80 |
| 09/11/19 | MOBILE PURCHASE 0911 COMCAST 800-COMCAST MD | -64.99 |
| 09/11/19 | CHECKCARD  0910 BALTIMORE GAS RESIDENT 800-685-0123 MD CKCD 4900 XXXXXXXXXXXX8464 XXXX XXXX XXXX 8464 | -147.13 |
| 09/12/19 | CHECKCARD  0909 SAMSCLUB.COM 888-746-7726 AR                   CKCD 5300 XXXXXXXXXXXX8464 XXXX XXXX XXXX 8464 | -39.92 |
| 09/16/19 | CHECKCARD  0914 SIMPLEMOBILE*SERVICES 877-878-7908 FL RECURRING CKCD 4814 XXXXXXXXXXXX8464 XXXX XXXX XXXX 8464 | -41.11 |
| 09/17/19 | CHECKCARD  0916 WALMART.COM 8009666546 800-966-6546 AR                   CKCD 5310 XXXXXXXXXXXX8464 XXXX XXXX XXXX 8464 | -58.24 |
| 09/19/19 | CHECKCARD  0918 BALTIMORE COUNTY REVEN TOWSON    MD CKCD 7523 XXXXXXXXXXXX8464 XXXX XXXX XXXX 8464 | -4.00 |
| 09/20/19 | CHECKCARD  0917 SAMSCLUB.COM 888-746-7726 AR                   CKCD 5300 XXXXXXXXXXXX8464 XXXX XXXX XXXX 8464 | -121.88 |
| 09/24/19 | CHECKCARD  0924 COMCAST 800-COMCAST  MD                   CKCD 4899 XXXXXXXXXXXX8464 XXXX XXXX XXXX 8464 | -119.67 |
| 09/25/19 | CHECKCARD  0924 SAMS CLUB #6650 410-686-2683 MD                   CKCD 5300 XXXXXXXXXXXX8464 XXXX XXXX XXXX 8464 | -749.62 |
| 09/30/19 | CHECKCARD  0925 SAMSCLUB.COM 888-746-7726 AR                   CKCD 5300 XXXXXXXXXXXX8464 XXXX XXXX XXXX 8464 | -124.95 |
| 09/30/19 | CHECKCARD  0927 SAMSCLUB.COM 888-746-7726 AR                   CKCD 5300 XXXXXXXXXXXX8464 XXXX XXXX XXXX 8464 | -39.90 |
| 09/30/19 | GIANT 0303     09/28 #000155512 MOBILE PURCHASE GIANT 0303     BALTIMORE   MD | -13.89 |
| Subtotal for card account # XXXX XXXX XXXX 8464 | | -$1,737.38 |
| Total withdrawals and other debits | | -$7,763.03 |

## Checks

| Date | Check # | Amount | Date | Check # | Amount |
|------|---------|--------|------|---------|--------|
| 09/06/19 | 2127 | -3,363.57 | 09/10/19 | 2133 | -1,500.00 |
| 09/04/19 | 2128 | -1,655.00 | 09/12/19 | 2134 | -497.20 |
| 09/05/19 | 2129 | -247.21 | 09/20/19 | 2135 | -3,800.58 |
| 09/11/19 | 2130 | -214.32 | 09/19/19 | 2136 | -362.16 |
| 09/11/19 | 2131 | -240.91 | 09/27/19 | 2137 | -4,360.67 |
| 09/12/19 | 2132 | -4,545.44 | | | |
| | | | Total checks | | -$20,787.06 |
| | | | Total # of checks | | 11 |

**A.R. 377**

FNS# 0429195

| Distributor | # of Invoices | SNAP Eligible Total Amounts |
|---|---|---|
| Frito Lay | 25 | $7,037.63 |
| Sams Club | 45 | $9,082.16 |
| Bgreen Cash & Carry | 18 | $8,592.07 |
| Walmart | 12 | $792.74 |
| Shoppers Food | 2 | $13.59 |
| Giant | 6 | $2,468.11 |
| | | |
| | | |
| | | |
| | | |
| | | |
| Totals | 108 | $27,986.30 |

| Distributor | # of Invoices | SNAP Eligible Total Amounts |
|---|---|---|
| Frito Lay | 25 | $7,037.63 |
| Sams Club | 45 | $8,173.94 |
| Bgreen Cash & Carry | 18 | $7,732.86 |
| Walmart | 12 | $713.47 |
| Shoppers Food | 2 | $13.59 |
| Giant | 6 | $2,221.30 |
| | | |
| | | |
| | | |
| | | |
| | | |
| Totals | 108 | $25,892.79 |

**A.R. 378**

**Store Name: Brother Convenience**

| Remarks | 40% Markup | Total Sales Value | % of total |
|---|---|---|---|
| snacks | $2,815.05 | $9,852.68 | 25.15% |
| | $3,632.86 | $12,715.02 | 32.45% |
| | $3,436.83 | $12,028.90 | 30.70% |
| | $317.10 | $1,109.84 | 2.83% |
| | $5.44 | $19.03 | 0.05% |
| | $987.24 | $3,455.35 | 8.82% |
| | $0.00 | $0.00 | 0.00% |
| | $0.00 | $0.00 | 0.00% |
| | $0.00 | $0.00 | 0.00% |
| | $0.00 | $0.00 | 0.00% |
| | | | |
| | $11,194.52 | $39,180.82 | 100.00% |

| Remarks | 40% Markup | Total Sales Value | % of total |
|---|---|---|---|
| snacks | $2,815.05 | $9,852.68 | 27.18% |
| | $3,269.58 | $11,443.52 | 31.57% |
| | $3,093.14 | $10,826.00 | 29.86% |
| | $285.39 | $998.86 | 2.76% |
| | $5.44 | $19.03 | 0.05% |
| | $888.52 | $3,109.82 | 8.58% |
| | $0.00 | $0.00 | 0.00% |
| | $0.00 | $0.00 | 0.00% |
| | $0.00 | $0.00 | 0.00% |
| | $0.00 | $0.00 | 0.00% |
| | | | |
| | $10,357.12 | $36,249.91 | 100.00% |

**A.R. 379**

## Retailer Reply and Case Sanction Recommendation

**FNS #:   0429195**

**Store Name:  Brothers Convenience Store**

**Owner's Name(s): Hesham A Ghaleb and Maged A Ghaleb**

**Program Specialist: Anthony Pesini**

**Section Chief:  Denise Thomas**

**Recommendation:**  *Permanent Disqualification*

**Date(s) and method of Retailer's Response to Charge Letter:**

A written response was received from the owners accountant on 12/6/2019.

**If FOIA was requested, FOIA information must be filled in below.  If no FOIA was requested, please list N/A.**
  **FOIA requested date**: N/A
  **FOIA response completed date**: N/A
  **FOIA appeal requested date**: N/A
  **FOIA appeal completed date**: N/A

## Summary of Retailer's Response:

*The accountant stated that the random computer analysis of alleged trafficking from April 1 2019 to about April 19, 2019 is untrue.*

*They request that the allegations be quashed after review of the attacments enclosed.*

*Included in the reply were invoices for the timeframe in question, register receipts and photos of the inventory.*

*No additional information was submitted.*

## FNS Response:

*Brothers Convenience is a typically stocked convenience store of approximately 600 square feet. Inventory consisted of mostly soda and snacks but did include some staple foods such as frozen, foods, bread, diaru products, cereal, and baby formula.*

**A.R. 380**

*The store was charged on B2 & F scans noting that the transactions below were not justifiable based on the inventory found during the store visit:*

| | | Terminal Date Time Household Amount Method Type | | | | |
|---|---|---|---|---|---|---|
| 24 | 17667001 | 04/10/2019 | 08:32:31 AM | 31.98 | Swipe | Purchase |
| 25 | 17667001 | 04/10/2019 | 04:28:26 PM | 40.89 | Swipe | Purchase |
| 26 | 17667001 | 04/10/2019 | 06:13:22 PM | 30.36 | Swipe | Purchase |
| 27 | 17667001 | 04/11/2019 | 07:15:22 AM | 36.93 | Swipe | Purchase |

*Total Flagged Transactions: 4 Total Time: 22:42:51 Amount: $140.16*

| | | Terminal Date Time Household Amount Method Type | | | | |
|---|---|---|---|---|---|---|
| 30 | 17667001 | 06/06/2019 | 09:04:56 AM | 80.00 | Swipe | Purchase |
| 31 | 17667001 | 06/07/2019 | 08:39:01 AM | 97.85 | Swipe | Purchase |
| 32 | 17667001 | 06/07/2019 | 03:14:37 PM | 26.40 | Swipe | Purchase |

*Total Flagged Transactions: 3 Total Time: 30:09:41 Amount: $204.25*

| | | Terminal Date Time Household Amount Method Type | | | | |
|---|---|---|---|---|---|---|
| 36 | 17667001 | 09/06/2019 | 07:48:25 AM | 48.42 | Swipe | Purchase |
| 37 | 17667001 | 09/06/2019 | 01:00:36 PM | 32.92 | Swipe | Purchase |
| 38 | 17667001 | 09/06/2019 | 03:54:31 PM | 35.94 | Swipe | Purchase |
| 39 | 17667001 | 09/07/2019 | 08:58:34 AM | 57.27 | Swipe | Purchase |
| 40 | 17667001 | 09/07/2019 | 03:25:08 PM | 27.46 | Swipe | Purchase |

*Total Flagged Transactions: 5 Total Time: 31:36:43 Amount: $202.01*

*It is highly unlikely that a recipient would shop in the store between 3 and 5 times in 1 ½ days spending as much as $200 in a convenience store.*

*Similarly transactions as high as nearly $100 are not likely.*

| Terminal | Date | Time | Household | Amount | Method |
|---|---|---|---|---|---|
| 17667001 | 06/07/2019 | 08:39:01 AM | | 97.85 | Swipe |
| 17667001 | 05/08/2019 | 07:22:11 AM | | 81.42 | Swipe |
| 17667001 | 06/06/2019 | 09:04:56 AM | | 80.00 | Swipe |
| 17667001 | 05/02/2019 | 07:11:51 AM | | 77.92 | Swipe |
| 17667001 | 05/13/2019 | 08:32:24 PM | | 70.06 | Swipe |
| 17667001 | 04/18/2019 | 12:37:49 PM | | 69.31 | Swipe |
| 17667001 | 05/19/2019 | 08:26:00 AM | | 67.05 | Swipe |
| 17667001 | 08/08/2019 | 08:17:50 AM | | 66.21 | Swipe |
| 17667001 | 07/06/2019 | 07:55:30 AM | | 63.14 | Swipe |
| 17667001 | 05/01/2019 | 12:28:16 PM | | 61.88 | Swipe |

**A.R. 381**

| | | | | | |
|---|---|---|---|---|---|
| 17667001 | 07/06/2019 | 09:29:06 AM | | 59.86 | Swipe |
| 17667001 | 07/08/2019 | 09:54:05 AM | | 59.03 | Swipe |
| 17667001 | 08/06/2019 | 07:51:22 AM | | 57.69 | Swipe |
| 17667001 | 09/07/2019 | 08:58:34 AM | | 57.27 | Swipe |
| 17667001 | 06/10/2019 | 05:40:20 PM | | 56.68 | Swipe |
| 17667001 | 06/08/2019 | 09:15:46 AM | | 56.41 | Swipe |
| 17667001 | 06/13/2019 | 05:56:13 PM | | 55.95 | Swipe |
| 17667001 | 04/13/2019 | 01:15:48 PM | | 54.45 | Swipe |
| 17667001 | 06/16/2019 | 10:50:32 AM | | 54.17 | Swipe |
| 17667001 | 08/18/2019 | 07:10:23 PM | | 52.64 | Swipe |
| 17667001 | 07/08/2019 | 08:02:55 AM | | 52.14 | Swipe |
| 17667001 | 09/08/2019 | 11:03:08 AM | | 51.16 | Swipe |
| 17667001 | 09/10/2019 | 04:46:02 PM | | 49.07 | Swipe |
| 17667001 | 04/01/2019 | 10:52:04 AM | | 48.43 | Swipe |
| 17667001 | 09/06/2019 | 07:48:25 AM | | 48.42 | Swipe |
| 17667001 | 08/08/2019 | 02:03:15 PM | | 47.74 | Swipe |
| 17667001 | 08/17/2019 | 01:02:57 PM | | 46.68 | Swipe |
| 17667001 | 07/27/2019 | 12:51:50 PM | | 45.50 | Swipe |
| 17667001 | 09/13/2019 | 08:40:39 AM | | 45.48 | Swipe |
| 17667001 | 09/16/2019 | 05:14:46 PM | | 44.93 | Swipe |
| 17667001 | 07/15/2019 | 08:51:44 PM | | 44.87 | Swipe |

*The retailer did not offer any explanation for these transactions except to say that they are false.*

*A review of the invoices supplied found the following:*

*The charge below is the actual invoice analysis based on the owners credit card statements included. It should be noted that there were additional invoices that were not included because they could not be verified as food purchased items, such as receipts from Amazon.com and several others that could not be made out.*

| Distributor | # of Invoices | SNAP Eligible Total Amounts | Remarks | 40% Markup | Total Sales Value | % of total |
|---|---|---|---|---|---|---|
| Frito Lay | 25 | $7,037.63 | snacks | $2,815.05 | $9,852.68 | 25.15% |
| Sams Club | 45 | $9,082.16 | | $3,632.86 | $12,715.02 | 32.45% |
| Bgreen Cash & Carry | 18 | $8,592.07 | | $3,436.83 | $12,028.90 | 30.70% |
| Walmart | 12 | $792.74 | | $317.10 | $1,109.84 | 2.83% |
| Shoppers Food | 2 | $13.59 | | $5.44 | $19.03 | 0.05% |
| Giant | 6 | $2,468.11 | | $987.24 | $3,455.35 | 8.82% |
| | | | | $0.00 | $0.00 | 0.00% |
| | | | | $0.00 | $0.00 | 0.00% |
| | | | | $0.00 | $0.00 | 0.00% |
| | | | | $0.00 | $0.00 | 0.00% |
| | | | | | | |
| Totals | 108 | $27,986.30 | | $11,194.52 | $39,180.82 | 100.00% |

**A.R. 382**

*The charge below reflects 10% that was removed from the invoices from Sam's Club, Bgreen, Walmart and Giant as all of these are big box stores that sell ineligible items as well as eligible items. Since the owner did not submit itemized invoices FNS could not determine the exqct amount of eligible vs. ineligible items purchased. However, according to the store visit, the store carries only a minimal amount of ineligible items.*

| Distributor | # of Invoices | SNAP Eligible Total Amounts | Remarks | 40% Markup | Total Sales Value | % of total |
|---|---|---|---|---|---|---|
| Frito Lay | 25 | $7,037.63 | snacks | $2,815.05 | $9,852.68 | 27.18% |
| Sams Club | 45 | $8,173.94 | | $3,269.58 | $11,443.52 | 31.57% |
| Bgreen Cash & Carry | 18 | $7,732.86 | | $3,093.14 | $10,826.00 | 29.86% |
| Walmart | 12 | $713.47 | | $285.39 | $998.86 | 2.76% |
| Shoppers Food | 2 | $13.59 | | $5.44 | $19.03 | 0.05% |
| Giant | 6 | $2,221.30 | | $888.52 | $3,109.82 | 8.58% |
| | | | | $0.00 | $0.00 | 0.00% |
| | | | | $0.00 | $0.00 | 0.00% |
| | | | | $0.00 | $0.00 | 0.00% |
| | | | | $0.00 | $0.00 | 0.00% |
| | | | | | | |
| Totals | 108 | $25,892.79 | | $10,357.12 | $36,249.91 | 100.00% |

*In both cases the store is purchasing enough inventory to justify its redemptions even including 20 % for cash/credit sales.*

*The stores total sales including cash/credit are approximately $35,613.40 ($29,677.83 SNAP + $5,935.57 cash/credit).*

*However several things need to be noted including that fact that 1/3rd of all invoices were from Frito Lay indicating that at least 27% of the inventory is snack food, confirmed by the store visit photos.*

*Additionally, the inventory amount barely covers sales assuming that 80% of sales are from SNAP with an excess of just $636.51 ($36,249.91 inventory - $35,613.40 SNAP/Cash/Credit Sales). If Cash/Credit sales are increased even by 5% the store becomes short on its inventoryto justify sales.*

*When reviewing the register receipts provided by the accountant it was noted that they are simply dollar amounts listed on the recipet with no itemization. Therefore there is no way to know what was actually sold.*

**A.R. 383**

*Finally it should be noted that there was a significant reduction in not only redemptions, but Flags as well after receipt of the charge letter.*

| 04/2019 | $4,447.45 | 2.05 | 687 | 17 | $6.47 | $7.78 | (17%) | 0 | 0 | 0 | 3 | 0 | 11 |
| 05/2019 | $4,870.48 | 1.85 | 679 | 37 | $7.17 | $7.58 | (5%) | 1 | 0 | 2 | 0 | 0 | 15 |
| 06/2019 | $5,097.31 | 1.63 | 711 | 18 | $7.17 | $7.56 | (5%) | 0 | 0 | 3 | 0 | 0 | 16 |
| 07/2019 | $4,665.71 | 3.13 | 751 | 21 | $6.21 | $7.37 | (16%) | 0 | 0 | 3 | 0 | 0 | 19 |
| 08/2019 | $5,172.05 | 0.94 | 786 | 17 | $6.58 | $7.43 | (11%) | 0 | 0 | 1 | 0 | 0 | 17 |
| 09/2019 | $5,424.03 | 2.73 | 838 | 21 | $6.47 | $7.33 | (12%) | 0 | 0 | 3 | 0 | 0 | 19 |
| 10/2019 | $5,439.49 | 1.40 | 876 | 15 | $6.21 | $7.46 | (17%) | 0 | 0 | 2 | 0 | 0 | 12 |
| 11/2019 | $5,644.21 | 2.63 | 814 | 24 | $6.93 | $7.60 | (9%) | 0 | 1 | 0 | 4 | 0 | 15 |
| 12/2019 | $4,979.79 | 0.12 | 826 | 9 | $6.01 | $7.65 | (23%) | 0 | 0 | 0 | 0 | 0 | 9 |

*As noted in the ALERT store overview above, the store received the charge letter on 11/27. Redemptions in December dropped 12%. B2 flags dropped to 0 and F flags dropped to 9.*

*Additionally the dollar amount of the F flags decreased dramatically as well. Prior to the charge letter the store had 97 transactions over $32.33 ( an average of 16 per month) with 22 of them over $50 (an average of 3.6 per month).*

*After delivery of the charge letter December shows only 9 transactions over $32.33 ( a decrease of nearly 50%) and 1 transaction over $50.00 (a decrease of nearly 75%).*

*Again as noted, B2's dropped to 0 a 100% decrease.*

*If the transactions found in the charge letter were legitimate there would not be such a drastic drop in redemptions and flags.*

*Based on the lack of explanation by the owner and the sudden change in redemptions, it is more likely than not that the transactions contained in the charge letter were caused by trafficking.*

**A.R. 384**

**Previous Compliance History:**

Prior to this case there have been no sanctionable compliance issues with either the store, the owners or the location.

**Fiscal Claim Evaluation: Not Applicable**

*Since this is not a traditional case a Fiscal Claim is Not Applicable.*

**Hardship CMP Consideration:**  NA

Since this is a trafficking case an HCMP is Not Applicable.

**Request for Trafficking CMP:**  Ineligible

To be considered eligible for a TCMP a firm must establish, by substantial evidence its fulfillment of each of the following criteria:

**Criterion 1:**  *The firm shall have developed an effective compliance policy as specified in Sect. 278.6(i) (1).*

Retailer Response: The owner did not request a TCMP.

FNS Response: The owner did not request a TCMP or provide any documentation to show that t*he firm shall have developed an effective compliance policy as specified in Sect. 278.6(i) (1).*

**Criteria 1 Not Met.**

**Criterion 2:** *The firm shall establish that both its compliance policy and program were in operation at the location where the violation(s) occurred prior to the occurrence of violations cited in the charge letter sent to the firm.*

Retailer Response: The owner did not request a TCMP.

FNS Response: The owner did not request a TCMP or provide any documentation to show that t*he firm established that both its compliance policy and program were in operation at the location where the violation(s) occurred prior to the occurrence of violations cited in the charge letter sent to the firm.*

**Criteria 2 Not Met.**

**Criterion 3:** *The firm had developed and instituted an effective personnel training program as specified in Sect. 278.6(i) (2).*

**A.R. 385**

Retailer Response: The owner did not request a TCMP.

FNS Response: The owner did not request a TCMP or provide any documentation to show that t*he firm had developed and instituted an effective personnel training program as specified in Sect. 278.6(i) (2).*

Criteria 3 Not Met.

**Criterion 4:** *Firm ownership was not aware of, did not approve, did not benefit from, or was not in any way involved in the conduct or approval of trafficking violations. Or it is the first occasion in which a member of firm management was aware of, approved, benefited from, or was involved in the conduct of any trafficking violations by the firm.*

Retailer Response: The owner did not request a TCMP.

FNS Response: The owner did not request a TCMP or provide any documentation to show that f*irm ownership was not aware of, did not approve, did not benefit from, or was not in any way involved in the conduct or approval of trafficking violations. Or it is the first occasion in which a member of firm management was aware of, approved, benefited from, or was involved in the conduct of any trafficking violations by the firm.*

**Criteria 4 Not Met.**

*Since the owner did not request a TCMP or provide any documentation to show that they met the criteria, they are ineligible to receive a TCMP.*

**Conclusion:**

Based on the information contained in the CAD, the transactions in the charge letter, the lack of any reasonable explanation by the owners, and the sudden drop in flags and redemptions, it is the belief of FNS that the transactions are more likely than not caused by trafficking.

Therefore it is the recommendation of IAB Work Center 2 that Brothers Convenience Store be sanctioned with a permanent disqualification consistent with Section 278.6(e)(1) of the SNAP regulations.

**A.R. 386**



**United States Department of Agriculture**
Food and Nutrition Service
Supplemental Nutrition Assistance Program

February 25, 2020

Hesham A Ghaleb, Maged A Ghaleb
Brothers Convenience Store
3358 Greenmount Ave
Baltimore, MD 21218-2840

Dear Sir or Madam:

Consideration has been given to the information and evidence available to us relating to our letter of charges dated November 26, 2019, and to your reply of December 06, 2019. We find that the violations cited in our charge letter occurred at your firm.

We considered your eligibility for a trafficking civil money penalty (CMP) according to the terms of Section 278.6(i) of the Supplemental Nutrition Assistance Program (SNAP) regulations. We have determined that you are not eligible for the CMP because you failed to submit sufficient evidence to demonstrate that your firm had established and implemented an effective compliance policy and program to prevent violations of the Supplemental Nutrition Assistance Program.

Therefore, your firm shall be permanently disqualified from the Supplemental Nutrition Assistance Program, effective upon receipt of this letter. This is in accordance with Section 278.6(c) and 278.6(e)(1) of the SNAP regulations.

This determination will be final unless you submit a written request for review to the Chief, Administrative Review Branch, USDA, FNS, 1320 Braddock Place, 5th Floor, Alexandria, Virginia 22314. Your request for review must be postmarked by midnight of the 10th calendar day after you receive this letter, in order to be considered timely. If the 10th calendar day of the period for requesting review falls on a Saturday, Sunday or legal (Federal) holiday, as specified in Section 279.2(c) of the SNAP regulations, a request for review will be timely if it is postmarked the next day which is not a Saturday, Sunday or legal (Federal) holiday. The rules governing your review rights are contained in Section 278.6(n) and Part 279 of the SNAP regulations.

During this review process, you may not accept SNAP benefits until a decision is rendered. If the permanent disqualification of your firm is later reversed through administrative or judicial review, USDA shall not be liable for the value of any sales lost during the period of disqualification you served (SNAP regulations Section 278.6(c)).

This determination shall not preclude the Department of Agriculture or any other agency or department of the United States from taking further action to collect any claim determined under the SNAP regulations or under any other pertinent statutes or regulations, nor shall this determination preclude prosecution under any applicable laws.

Your Electronic Benefit Transfer (EBT) processor will be advised to disable your EBT connection. If your EBT machine is government-supplied, it must be returned to the processor. If you accept SNAP

**A.R. 387**

benefits after the effective date of disqualification, you will be subject to a monetary fine per Section 278.6(m) of the SNAP regulations and possible prosecution under applicable laws.

If you are an authorized vendor under the Special Supplemental Nutrition Program for Women, Infants, and Children (WIC), you may be disqualified from the WIC Program as a result of your disqualification from the SNAP. In accordance with current law governing both the SNAP and the WIC Program, such a WIC Program disqualification is not subject to administrative or judicial review under the WIC Program. A CMP from the Supplemental Nutrition Assistance Program may also result in a WIC Program disqualification, but such a disqualification would be subject to administrative and/or judicial review.

In the event that you sell or transfer ownership of your store subsequent to your disqualification, you will be subject to and liable for a CMP as provided by SNAP regulations Sections 278.6(f)(2), (3), and (4). The amount of this sale or transfer CMP will be calculated based on SNAP regulations at 278.6(g).

We may disclose information to the public when a retailer has been disqualified or otherwise sanctioned for violations after the time for any appeals has expired. This information is limited to the name and address of the store, the owner(s)/officer(s) names and information about the sanction itself.

Current SNAP regulations are available online, at
https://www.fns.usda.gov/snap/retailers-store-training-information.

If you have questions, please call Anthony Pesini at (215) 597-4551.

Sincerely,



Denise Thomas
Section Chief, Retailer Operations Division
USDA, Food and Nutrition Service
Supplemental Nutrition Assistance Program

**A.R. 388**

RECEIVED MAR 0 8 2020

0429195

| ROD | | |
|---|---|---|
| DETER. | MAILED: | 2.25.20 |
| NOTICE: | REC'D: | 2.26.20 |
| POSTMARK DATE | | 3.3.20 |
| REQ. REC'D IN ARB | | 3.4.20 |
| DISQ. TAKEN: | PDQ | |
| BASIS: | | |
| CASE #: | C0222981 | |
| REVIEW OFFICER: | RD | |

Timely

March 2, 2020

Chief Administrative review Branch,USDA
FNS, 1320 Braddock Place, 5th Floor
Alexandria, Virginia 22314

## Request For Review

Hesham A Ghaleb, Maged A. Ghaleb, themselves and on behalf of Brothers
Convenience Store, request a review on the adverse decision made by Denise
Thomas against the establishment. The adverse decision is dated February 25,
2020.

The parties provided all the documents pertaining to each of the sale and are
unable to ascertain how the legitimate transactions are being classified as
trafficking.

Whereas, it is requested that the adverse decision be set aside.

Very Respectfully,

Hesham A. Ghaleb, Partner

**A.R. 389**

February 25, 2020

 **United States Department of Agriculture**
Food and Nutrition Service
Supplemental Nutrition Assistance Program

Hesham A Ghaleb, Maged A Ghaleb
Brothers Convenience Store
3358 Greenmount Ave
Baltimore, MD 21218-2840

Dear Sir or Madam:

Consideration has been given to the information and evidence available to us relating to our letter of charges dated November 26, 2019, and to your reply of December 06, 2019. We find that the violations cited in our charge letter occurred at your firm.

We considered your eligibility for a trafficking civil money penalty (CMP) according to the terms of Section 278.6(i) of the Supplemental Nutrition Assistance Program (SNAP) regulations. We have determined that you are not eligible for the CMP because you failed to submit sufficient evidence to demonstrate that your firm had established and implemented an effective compliance policy and program to prevent violations of the Supplemental Nutrition Assistance Program.

Therefore, your firm shall be permanently disqualified from the Supplemental Nutrition Assistance Program, effective upon receipt of this letter. This is in accordance with Section 278.6(c) and 278.6(e)(1) of the SNAP regulations.

This determination will be final unless you submit a written request for review to the Chief, Administrative Review Branch, USDA, FNS, 1320 Braddock Place, 5th Floor, Alexandria, Virginia 22314. Your request for review must be postmarked by midnight of the 10th calendar day after you receive this letter, in order to be considered timely. If the 10th calendar day of the period for requesting review falls on a Saturday, Sunday or legal (Federal) holiday, as specified in Section 279.2(c) of the SNAP regulations, a request for review will be timely if it is postmarked the next day which is not a Saturday, Sunday or legal (Federal) holiday. The rules governing your review rights are contained in Section 278.6(n) and Part 279 of the SNAP regulations.

During this review process, you may not accept SNAP benefits until a decision is rendered. If the permanent disqualification of your firm is later reversed through administrative or judicial review, USDA shall not be liable for the value of any sales lost during the period of disqualification you served (SNAP regulations Section 278.6(c)).

This determination shall not preclude the Department of Agriculture or any other agency or department of the United States from taking further action to collect any claim determined under the SNAP regulations or under any other pertinent statutes or regulations, nor shall this determination preclude prosecution under any applicable laws.

Your Electronic Benefit Transfer (EBT) processor will be advised to disable your EBT connection. If your EBT machine is government-supplied, it must be returned to the processor. If you accept SNAP

AN EQUAL OPPORTUNITY EMPLOYER

**A.R. 390**

benefits after the effective date of disqualification, you will be subject to a monetary fine per Section 278.6(m) of the SNAP regulations and possible prosecution under applicable laws.

If you are an authorized vendor under the Special Supplemental Nutrition Program for Women, Infants, and Children (WIC), you may be disqualified from the WIC Program as a result of your disqualification from the SNAP. In accordance with current law governing both the SNAP and the WIC Program, such a WIC Program disqualification is not subject to administrative or judicial review under the WIC Program. A CMP from the Supplemental Nutrition Assistance Program may also result in a WIC Program disqualification, but such a disqualification would be subject to administrative and/or judicial review.

In the event that you sell or transfer ownership of your store subsequent to your disqualification, you will be subject to and liable for a CMP as provided by SNAP regulations Sections 278.6(f)(2), (3), and (4). The amount of this sale or transfer CMP will be calculated based on SNAP regulations at 278.6(g).

We may disclose information to the public when a retailer has been disqualified or otherwise sanctioned for violations after the time for any appeals has expired. This information is limited to the name and address of the store, the owner(s)/officer(s) names and information about the sanction itself.

Current SNAP regulations are available online, at https://www.fns.usda.gov/snap/retailers-store-training-information.

If you have questions, please call Anthony Pesini at (215) 597-4551.

Sincerely,

Denise Thomas
Section Chief, Retailer Operations Division
USDA, Food and Nutrition Service
Supplemental Nutrition Assistance Program

**A.R. 391**



## N. J.
## *LEMA* & CO.

228 East 25th Street, Suite 1 • Baltimore, MD  21218

Chief Administrative review Branch,USDA
FNS, 1320 Braddock Place, 5th Floor
Alexandria, Virginia 22314

**A.R. 392**

Confidential

**PRESS FIRMLY TO SEAL**




1007                     22314

U.S. POSTAGE PAID
PME 1-Day
BALTIMORE, MD
21212
MAR 03, 20
AMOUNT

**$26.35**
R2304N117002-07



**PRIORITY MAIL EXPRESS®**



EJ 063 522 428 US

**CUSTOMER USE ONLY**

**FROM:** (PLEASE PRINT)          PHONE (      )

N.J. LEMA & Co
228 East 25th Street
Balto MD 21218

**PAYMENT BY ACCOUNT (if applicable)**

USPS® Corporate Acct. No.     Federal Agency Acct. No. or Postal Service™ Acct. No.

**ORIGIN (POSTAL SERVICE USE ONLY)**

| ☐ 1-Day | ☐ 2-Day | ☐ Military | ☐ DPO |
|---|---|---|---|

| PO ZIP Code | Scheduled Delivery Date (MM/DD/YY) | Postage |
|---|---|---|
| 21212 | 3/4/20 | $ 26.35 |

**DELIVERY OPTIONS (Customer Use Only)**

☐ **SIGNATURE REQUIRED** Note: The mailer must check the "Signature Required" box if the mailer: 1) Requires the addressee's signature; OR 2) Purchases additional insurance; OR 3) Purchases COD service; OR 4) Purchases Return Receipt service. If the box is not checked, the Postal Service will leave the item in the addressee's mail receptacle or other secure location without attempting to obtain the addressee's signature on delivery.

**Delivery Options**
☐ No Saturday Delivery (delivered next business day)
☐ Sunday/Holiday Delivery Required (additional fee, where available*)
☐ 10:30 AM Delivery Required (additional fee, where available*)
*Refer to USPS.com® or local Post Office™ for availability.

| Date Accepted (MM/DD/YY) | Scheduled Delivery Time | Insurance Fee | COD Fee |
|---|---|---|---|
| 3/3/20 | ☐ 10:30 AM  ☐ 3:00 PM  ☑ 12 NOON | $ | $ |

| Time Accepted  ☐ AM  ☐ PM | 10:30 AM Delivery Fee | Return Receipt Fee | Live Animal Transportation Fee |
|---|---|---|---|
| | $ | $ | $ |

**TO:** (PLEASE PRINT)          PHONE (      )

USDA
Chief Admin Review Branch
FNS, 1320 Braddock Pl 5ᵗʰ FL
Alexandria VA
ARB

**ZIP + 4®** (U.S. ADDRESSES ONLY)
2 2 3 1 4 -

| Special Handling/Fragile | Sunday/Holiday Premium Fee | Total Postage & Fees |
|---|---|---|
| $ | $ | $ 26.35 |

| Weight  ☐ Flat Rate | Acceptance Employee Initials | |
|---|---|---|
| 2.2 lbs. ___ ozs. | | |

■ For pickup or USPS Tracking™, visit USPS.com or call 800-222-1811.
■ $100.00 insurance included.

**DELIVERY (POSTAL SERVICE USE ONLY)**

| Delivery Attempt (MM/DD/YY) | Time  ☐ AM  ☐ PM | Employee Signature |
|---|---|---|
| Delivery Attempt (MM/DD/YY) | Time  ☐ AM  ☐ PM | Employee Signature |

LABEL 11-B, MARCH 2019          PSN 7690-02-000-9996

⬅ **PEEL FROM THIS CORNER**

**VISIT US AT USPS.COM®**
ORDER FREE SUPPLIES ONLINE






**A.R. 393**



**United States Department of Agriculture**
Food and Nutrition Service
Supplemental Nutrition Assistance Program

Delivery Tracking Number: 1Z09YV302996410724                     March 9, 2020

Hesham A Ghaleb, Maged A Ghaleb
Brothers Convenience Store
3358 Greenmount Ave
Baltimore, MD 21218-2840

Dear Owner(s),

The Food and Nutrition Service has received your timely request for administrative review of the adverse action taken against Brothers Convenience Store regarding its participation in the Supplemental Nutrition Assistance Program (SNAP). The case number is C0222981.

If your request for review included information or documentation to support your position, then you are under no obligation to provide anything else. However, you are welcome to submit additional information or evidence to support your request. If you provide additional materials, please send them to me at the address below. This information must be postmarked by March 30, 2020. The administrative review will begin only after the time to submit additional information has passed.

To meet the minimum information requirement, you may reference any previous correspondence with the Retailer Operations Division, all of which will be forwarded to me as part of the administrative review process. If you choose not to send additional information or documentation and your request for administrative review did not include the reason(s) why you think a review is warranted, a review cannot be conducted. In that case, the adverse action taken by the Retailer Operations Division will be final.

If the adverse action was an application denial or permanent disqualification, the firm cannot be authorized to accept SNAP benefits during the administrative review process. For all other disqualification actions or withdrawals, the firm will remain authorized pending the outcome of the review. A Final Agency Decision will be sent to you when the review is complete.

Sincerely,



Robert Deegan
Administrative Review Officer
1320 Braddock Place, 5th Floor
Alexandria, VA 22314
Phone: (617) 565-6417   Fax: (844) 629-0651
Email: robert.deegan@usda.gov

**A.R. 394**



## Your package has been delivered.

**Delivery Date:**   Tuesday, 03/10/2020
**Delivery Time:**   01:44 PM

At the request of USDA CNPP BH this notice alerts you that the status of the shipment listed below has changed.

## Shipment Detail

| | |
|---|---|
| **Tracking Number:** | 1Z09YV302996410724 |
| **Ship To:** | Brothers Convenience Store<br>3358 GREENMOUNT AVE<br>BALTIMORE, MD 21218<br>US |
| **UPS Service:** | UPS NEXT DAY AIR SAVER |
| **Number of Packages:** | 1 |
| **Shipment Type:** | Letter |
| **Delivery Location:** | FRONT DESK |
| | HESHAM |
| **Signature Required:** | A signature is required for package delivery |
| **Reference Number 1:** | Brothers Convenience Store |
| **Reference Number 2:** | C0222981 ACK RD |

 Download the UPS mobile app

© 2020 United Parcel Service of America, Inc. UPS, the UPS brandmark, and the color brown are trademarks of United Parcel Service of America, Inc. All rights reserved.

All trademarks, trade names, or service marks that appear in connection with UPS's services are the property of their respective owners.

Please do not reply directly to this email. UPS will not receive any reply message.

Review the UPS Privacy Notice

For Questions, Visit Our Help and Support Center

**A.R. 395**

**FNS #:** 0429195          **STARS #:** C0222981

**FIRM NAME AND ADDRESS:**
Brothers Convenience Store
3358 Greenmount Avenue
Baltimore, Maryland 21218-2840

**Owner(s):** Hesham A. Ghaleb & Maged A. Ghaleb,
Owners
Accountant  N. J. Lema & Co. replied to CL

**Mailing Address:** Same

**Attorney:** None

**Investigative Analysis Branch:**
Denise Thomas, Section Chief IAB Area #2
Anthony Pesini, Pgm Spec

**F.O. ADM. DEC.:** EBT Perm DQ

**APPLICATION INFORMATION**
Store opened: 7/20/2013     Store type:  CS
**252E dtd:** 7/29/2013        Auth:  11/8/2013
**252R dtd:** 10/26/2018      Auth:  2/13/2019
SNAP Trng Package mailed:  no entry
Total Annual Sales (2017):  $440,000
Elig Sales:  $296,000 S-A-CF (67.27%), $24,666.67/M
AMR:  $5,264.00
Staples=27.27% ($120,000), acc=25.0% ($110,000),
HF=2.73% ($12,000), CF=15.0% ($66,000), NF=30.0%
($132,000)               Sells:  tobacco, HF, & other
One CR                              No Restaurant
license
10+ varieties in BC, 10+ in dairy, 8 in MPF, & 8 in FV.
3+ in all but FV.  Perishables in all.
No sanctions, no suspensions/debarments, not on
SNAP, NO other stores, & no convictions.
Open 7 AM-12 AM daily

**STARS Elig Page**:  Same as 252R but has 3 units in FV.

*ALERT Redemptions for review period:  $29,677.83,
Average XIN=$6.67, XTN count=4,452*
MD CS = $18,358.71, $7.50, & 2,447
*Baltimore City Cty CS = $26,009.79, $6.96, & 3,739*

**Compliance History**:  C0216133-NFA RIB 3/29/2019

C0179099-NFA OIG 9/1/2015
**Notes:**

•      8/19/2019 SVR shows open 7 AM-11 PM M-
Th & 7 AM-11:30 PM F-Sat, 1 CR, 1 POS, 616 SF, NO
scanner, 0 carts, 1 baskets, HAS night window, no
wholesale, prices end in .x9 cents, 392 SF storage,
NO coolers/freezers, not specialty store, NO phone
or online orders, NO delivery, NO rounding totals,
NO meat bundles/fish specials/FV boxes, sells
tobacco/HBI/ HH/paper/auto.  Very narrow aisles.
Some photos fall apart when zooming.

•      Firm Is a very small store on an urban
commercial street w/residential areas behind &
w/sked fixed route bus service on Greenmount.

**Summary from SV on 8/19/2019:**
•      Dairy:  meets:  see SVR
•      F&V:  meets:  see SVR
•      BC:  meets:  see SVR
•      MPF:  meets:  see SVR

**Other:**  Ineligible items included: tobacco, smoking
accessories, hot drinks, HH/paper/pet/auto
products, HBI, ATM, diapers, incense, electronics
accessories, umbrellas, watches, & clothing.
Accessory foods included:  un/carb drinks, snacks,
baked goods, sugar, spices, condiments, candy,
baking mixes, cooking oil, IC, SS IC, coffee, & tea.

**SV Notes:**  The firm was a small convenience store
offering a very minimal quantity and variety of
staple foods and carrying no unique items or
offering any distinctive services.  The store visit
report and photos showed no shopping carts and
only one small handheld basket for customer use.
No food packages, bundles, case sales, bulk items,
or other sales were evident that would explain the
unusual transactions and no SNAP eligible cased
items were available for purchase.  The store visit
report specifically noted that the firm was not a
specialty store and that there were no meat
packages, fish specials, or fruit and vegetable
boxes for sale.  The checkout counter was a night
security window set into a plastic security wall with
a small shelf in front that was approximately 3.0
feet long and six inches deep with displays on both
sides leaving a very limited area for customers to
place their purchases.  The small checkout area

**A.R. 396**

would make it problematic to process large orders. The checkout area had one cash register, one POS terminal, and no optical scanner as confirmed by the store owner. The firm had a very minimal stock of staple foods that also included many single serving and pre-packaged items with a significant portion of inventory in soda, candy, snacks, other drinks, and ineligible items. The firm had no fresh or frozen unprocessed meat, no fresh or frozen unprocessed seafood, a limited quantity and variety of processed meats and seafood (canned meat/poultry/fish, six bacon, hot dogs, three sausages, eight packaged lunch meats, frozen process chicken wings, and jerky), no deli meats, no frozen dinners, a very minimal selection of frozen entrees, eggs, an extremely limited selection of fresh fruit (only seven bananas), no fresh vegetables, no frozen fruit, a very limited selection of frozen vegetables, no dried beans or lentils, single serving packaged nuts, 100 percent fruit juices, no 100 percent vegetable juices, no packaged fruit cups, canned soups, a minimal quantity and variety of canned and packaged staple food items, no deli cheese, packaged cheese, no single serving cheese, no yogurt, no single serving yogurt, no single serving yogurt drinks, no butter, margarine, no sour cream, fresh milk, single serving fresh milk, canned milk, no soy milk, no Lactaid milk, single serving milk drinks, no cottage cheese, no cream cheese, three single serving cheese chip dips, four fresh bread, no frozen bread, no rolls, no tortillas, no pitas, no tostadas, no corn meal, AP flour, no multigrain flour, sugar, no brown sugar, rice, cold cereal, single serving cold cereal, hot cereal, many single serving Ramen noodle soups, canned pasta, no single serving pasta, dry pasta, no dry noodles, two pancake mixes, baking mixes, mac&cheese, no single serving mac&cheese, many single serving heat & eat foods (pizza, pot pies, burgers, breakfast biscuits, Jamaican patties, two burritos, etc.), Lunchables, cooking oil, coffee, tea, no cocoa, no baby cereal, no baby foods, a limited stock of infant formula, and very few expensive staple food items. The firm's hours of operation were open 7:00 AM-11:00 PM Sunday-Thursday and 7:00 AM-11:30 PM Friday-Saturday per the store owner. The owner also stated that the firm did not take phone or online grocery orders, did not deliver groceries, and did not round price totals up or down.

Signage was in English and there were no SNAP posters (anti-fraud, eligible items, reporting trafficking, etc.) visible in the store. Most food items were individually priced and comments on the FNS store visit report, completed in conjunction with the store owner, showed that most food prices end in .x9 cents. A price ending in .x9 cents is a common pricing structure for smaller stores. The FNS store visit report listed the four most expensive food items costing more than $5.00 for sale in the store as being: a 50.7 ounce container of Coffeemate creamer priced at $19.99, a 44 ounce bag of chicken wings priced at $19.99, a 12.4 ounce container of Similac Advanced priced at $17.49, and a 12 ounce container of Similac Sensitive formula priced at $17.49. It was noted that there only two units of Coffeemate, three bags of wings, six container of Similac Sensitive, and more than 10 containers of Similac Advance in stock. This listing of the most expensive items was provided by the store owner during the store visit. The firm was not a WIC vendor. While the firm did stock a very limited selection of infant formula, most SNAP households with infants or small children are WIC participants and therefore would be purchasing these products at a WIC vendor using WIC vouchers, not SNAP EBT at the Appellant firm. The store visit report and photos noted very narrow aisles as well as some marginally stocked shelves, display racks, and coolers. The quantity and variety of the store's staple food inventory was less than that seen during the previous FNS store visit on September 19, 2018.

**CHARGE LETTER:**
Date: 11/26/2019               To: Owners
Rec'd: 11/27/2019

**REVIEW PERIOD:** APR 2019 – SEP 2019 (6 mos)
SUMMARY OF EVIDENCE OF USE OF EBT FOR OTHER THAN ELIGIBLE FOOD:
In a series of SNAP EBT transactions, there were:
- Multiple transactions were made from individual benefit accounts in unusually short time frames. (Scan B2)
- Excessively large purchase transactions were made from recipient accounts. (Scan F)

**A.R. 397**

**REPLY to CHARGES:**
Date: 12/6/2019                    By: Acct
Appellant contends:
- The random computer analysis of the alleged trafficking detected by USDA computer from April 1, 2019, to about April 19, 2019, is untrue;
- Attached are copies of the purchases and transactions by the card owners as well as copies of Z1 reports, bank statements, and photos of store stock to support that trafficking of any kind is false; and,
- It is requested that the allegations be quashed after a review of the attachments.

Appellant submitted numerous photos of stock, cash register reports, and bank statements showing inventory purchases for the review period in support of these contentions.

**PDQ DETERMINATION LETTER:**
Date: 2/25/2020                    To: Owners
Rec'd: 2/26/2020

**REQUEST FOR REVIEW:**
Date: 3/2/2020                    By: Owners
Appellant contends:
- A review of the adverse decision is requested;
- The owners provided all the documents pertaining to each sale and are unable to ascertain how the legitimate transactions are being classified as trafficking; and,
- It is requested that the adverse action be set aside.

Appellant submitted no evidence or other rationales in support of these contentions.

**ARO ACKNOWLEDGEMENT LETTER:**
Date: 3/9/2020                    Rec'd: 3/10/2020
21+5 date: 3/30/2020 postmark

**SUBSEQUENT CORRESPONDENCE**: None

**ANALYSIS of EVIDENCE**
- **Photos:** Appellant's photos show a far greater quantity and variety of staple and accessory foods than was present during the 2019 FNS store visit indicating that Appellant's photos were likely staged and therefore do not represent the stocking levels normally found at the firm.
- **CR Receipts:** The cash register receipts provided by the accountant are not itemized, therefore there is no way to know what was actually sold.
- **Invoice Analysis:** No actual invoices were provided by Appellant, only credit card statements showing payments made to wholesalers and larger grocery stores. It is noted that there were 25 purchases from Frito Lay showing that more than a quarter of the firm's inventory purchases were snack foods. A significant number of purchases were also made at Walmart and Giant super stores, with both stores being patronized by households shopping at the Appellant firm. It is questionable why SNAP households would spend large amounts at the Appellant firm when they could buy the same products directly from these two SNAP retailers for less money. A standard 40 percent markup was used along with a standard estimate of 20 percent of sales being cash or other non-SNAP means. The analysis determined the firm barely had sufficient stock to support SNAP redemptions during the review period; however, inventory alone is not sufficient to explain the suspicious transaction patterns in the charge letter. Any increase in non-SNAP sales would result in the firm having insufficient inventory to justify redemptions.
- **XTN Spread:** Significantly higher than same type stores in all ranges up to $60-$69.99 range when XTNs are same as like type stores until they stop at $90-$99.99 range while like type stores drop below one transaction after $100-$109.99 range. No spikes.
- **After Hours:** No suspicious XTNs.
- **Store T-D:** None suspicious
- **Manuals:** None in B2 and 2 in F by same HH. HH 030831805 had 94 XTNs-all manual.
- **Drops/Increases:** SNAP redemptions

**A.R. 398**

fluctuated unusually following the receipt of the FNS charge letter on November 27, 2019.  The volume of SNAP redemptions at the Appellant firm decreased from $5,644.21 in November 2019 to $4,979.79 in December 2019 a decrease of 11.78 percent while the average dollar amount of SNAP transactions decreased from $6.93 in November 2019 to $6.01 in December 2019 a decrease of 13.28 percent and the number of SNAP transactions increased slightly from 814 in November 2019 to 828 in December 2019 an increase of 1.72 percent. A pronounced fluctuation in SNAP redemptions following receipt of the charge letter receipt is a clear indication of trafficking since, if trafficking were not occurring, there would be no abnormal fluctuations in redemption amounts.  It is also noted that the numbers of suspicious transactions also decreased markedly following receipt of the charge letter further supporting that trafficking was occurring at the Appellant firm.

- **Last XTN:** 2/26/2020 @ 10:53 AM - $3.00.
- **One terminal used** - #17667001 for 4/1/2019-9/30/2019.
- **STARS Entry dtd 10/26/2018**: ███████████ (Other Authorized Representative) (Phone number - ███████████) submitted Online Reauthorization Application on 10/26/2018.
- **STARS Entry dtd 10/23/2019**: SV 8/19/2019 typed as CS; photos display generally inexpensive goods; some empty shelving; three of the four highest priced eligible items have less than 10 in stock. Four highest priced items: Nestle COFFEEMATE creamer [$19.99 per 50.7 oz. jar]; MURRYS chicken wings [$19.99 per 44 oz. bag]; SIMILAC Advance infant formula [$17.49 per 12.4 oz. can]; SIMILAC Sensitive infant formula [$17.49 per 12 oz. can]; hot pastries/toast and nonfood items available; there is a small storage area out of public view [392 sq. feet].  At the checkout area, there is narrow counter space that is cluttered with merchandise and a small opening at the register.  1 CR; no optical scanners; 1 EBT machine for SNAP purchases; 1 Terminal ID.  Review Radius April 2019 to September 2019.  Scan B2 has 15 transaction sets with totals up to $204.25; [10 of the sets have more than 3 transactions].  Scan F has 97 transactions with a high of $97.85.  The subject store has an Average Transaction Dollar Amount [ATA] of $6.67; convenience store competitors ███████████ has an Average Transaction Dollar Amount, $5.84 with zero Scan B2 transactions; is located within 0.30 of a mile; ███████████ has an Average Transaction Dollar Amount of $4.80

with zero Scan B2 transactions; is located within 0.92 of a mile; both competitors have comparable or better stock than the subject store; both ███████████ have fresh delis and fresh produce; however Brothers merely has bananas as its only fresh produce.  Of the 6 households that conducted a B2 transaction over the RP, merely one of the HHs conducted a couple of B2 transactions at all HHs retailers during the same RP. There are 5 HHs that made multiple, repetitive transactions (within 1 day) at the subject store also shopped (within 1 day) at a LG/SM/SM; to include HHs # ███████████, [each HH shopped at 2 or more LG/SM/SS within 1 day of making multiple, repetitive transactions within 1 day if shopping at the subject store.  HH Analysis indicates that there are HHs shopping at larger stores in the same timeframes that they made suspect transactions the subject store; to include households [HH █████████ # ███████; and ███████. [For example: HH # ███████ spent $79.14 at the subject before 12:53:21 PM on 04/08/2019 then went to a superstore FNS # ███████ at 03:06:58 pm spending merely $34.79; then returning to the subject store at 03:34:39 PM spending $21.42.  HH # ███████ $80.41 at the subject before 07:14:09 AM, then went to superstore ███████, at 04:25;00 PM, spending merely $38.23, then returning to the subject store at 06:51:11 PM spending $38.23. HH # ███████ spent $40.00 at superstore ███████ on 07/14/2019 before 04:41:50 PM, then went to ███████ conducting a single transaction for $48.07 at 04:50:49 PM.]

**NOTES:**

- Not a WIC vendor.
- All Northumberland Cty benefits issued on 4th-23rd based on 1st 3 letters of last name.
- **NOT rural:** There are 35 comparably sized or larger SNAP retailers located within a 1.0 mile radius that includes 1 SS, 3 SM, 1 MG, 5 SG, and 23 CS in addition to 2 FM. The SS is only three blocks away while the MG is four blocks.  There are also two CS within one block.
- SVR in STARS for 8/19/2019, 9/19/2018, 10/17/2014, & 11/2/2013.

**A.R. 399**

**United States Department of Agriculture**



Food and Nutrition Service

Retailer Policy and Management Division

Administrative Review Branch

1320 Braddock Place, Fifth Floor Alexandria, VA 22302-1649

Telephone: (617) 565-6417

Fax: (844) 179-0651

robert.deegan @usda.gov

May 5, 2020

Hesham A. Ghaleb & Maged A. Ghaleb, Owners
Brothers Convenience Store
3358 Greenmount Avenue
Baltimore, Maryland 21218-2840

   **Re: Brothers Convenience Store, Case Number:  C0222981**

Dear Store Owners:

Enclosed is the Final Agency Decision of the U.S. Department of Agriculture (USDA) Food and Nutrition Service (FNS) in response to the request for administrative review dated March 2, 2020.  Also included therein is a statement regarding applicable rights to a judicial review.

The USDA has decided that there is sufficient evidence to support the determination by the Office of Retailer Operations and Compliance to permanently disqualify Brothers Convenience Store from participating as an authorized retailer in the Supplemental Nutrition Assistance Program (SNAP).

Sincerely,

ROBERT T. DEEGAN
Administrative Review Officer

Enclosure:  Final Agency Decision

**A.R. 400**

**U.S. Department of Agriculture**
**Food and Nutrition Service**
**Administrative Review Branch**

| | |
|---|---|
| **Brothers Convenience Store,** | |
| **Appellant,** | |
| **v.** | **Case Number:  C0222981** |
| **Office of Retailer Operations and Compliance,** | |
| **Respondent.** | |

## FINAL AGENCY DECISION

The U.S. Department of Agriculture, Food and Nutrition Service (FNS), finds that there is sufficient evidence to support the determination by the Office of Retailer Operations and Compliance to impose a permanent disqualification against Brothers Convenience Store (hereinafter Appellant) from participating as an authorized retailer in the Supplemental Nutrition Assistance Program (SNAP).

## ISSUE

The issue accepted for review is whether the Office of Retailer Operations and Compliance took appropriate action, consistent with Title 7 of the Code of Federal Regulations (CFR) § 278.6(a), (c) and (e)(1)(i), when it imposed a permanent disqualification against Appellant on February 25, 2020.

## AUTHORITY

According to 7 U.S.C. § 2023 and the implementing regulations at 7 CFR § 279.1, "A food retailer or wholesale food concern aggrieved by administrative action under § 278.1, § 278.6 or § 278.7 . . . may . . . file a written request for review of the administrative action with FNS."

## CASE CHRONOLOGY

By letter dated November 26, 2019, the Office of Retailer Operations and Compliance charged Appellant with trafficking based on a series of irregular SNAP transaction patterns that occurred in April through September 2019.  The letter noted that the penalty for trafficking is permanent disqualification as provided by 7 CFR § 278.6(e)(1).  The letter also noted that the Appellant could request a trafficking civil money penalty (CMP) in lieu of a permanent disqualification within ten days of receipt under the conditions specified in 7 CFR § 278.6(i).

**A.R. 401**

Appellant responded to the charges in a letter dated December 6, 2019, that did not contain a request for a CMP or any documentation in support of one.  The Office of Retailer Operations and Compliance notified Appellant by letter dated February 25, 2020, that the firm was permanently disqualified from participation as a SNAP retailer in accordance with 7 CFR § 278.6(c) and 278.6(e)(1) for trafficking violations.  This letter also stated that Appellant was not eligible for the CMP because insufficient evidence was submitted to demonstrate that it had established and implemented an effective compliance policy and program to prevent SNAP violations.

By letter dated March 2, 2020, Appellant appealed the Office of Retailer Operations and Compliance's assessment and requested administrative review.  The appeal was granted.  No subsequent correspondence was received.

## STANDARD OF REVIEW

In an appeal of an adverse action, Appellant bears the burden of proving by a preponderance of evidence that the administrative action should be reversed.  That means Appellant has the burden of providing relevant evidence that a reasonable mind, considering the record as a whole, would accept as sufficient to support a conclusion that the argument asserted is more likely to be true than untrue.

## CONTROLLING LAW

The controlling law in this matter is contained in the Food and Nutrition Act of 2008, as amended (7 U.S.C. § 2021), and implemented through regulation under Title 7 CFR Part 278.  In particular, 7 CFR Part 278.6(a) and Part 278.6(e)(1)(i) establish the authority upon which a permanent disqualification may be imposed against a retail food store or wholesale food concern in the event that personnel of the firm have engaged in trafficking SNAP benefits.

7 CFR § 278.6(a) states:  "FNS may disqualify any authorized retail food store if the firm fails to comply with the Food and Nutrition Act of 2008, as amended, or this part.  Such disqualification shall result from a finding of a violation on the basis of evidence that may include facts established through on-site investigations, inconsistent redemption data, evidence obtained through a transaction report under an electronic benefit transfer system."

7 CFR § 278.6(e)(1)(i) states:  "FNS shall disqualify a firm permanently if personnel of the firm have trafficked as defined in § 271.2."  Trafficking is defined in part as, "The buying, selling, stealing, or otherwise effecting an exchange of SNAP benefits for cash or consideration other than eligible food".  Trafficking includes "Intentionally purchasing products originally purchased with SNAP benefits in exchange for cash or consideration other than eligible food".

7 CFR §278.6(i) states:  "FNS may impose a civil money penalty in lieu of a  permanent disqualification for trafficking . . . if the firm timely submits to FNS substantial evidence which demonstrates that the firm had established and implemented an effective compliance policy and program to prevent violations of the Program."

**A.R. 402**

7 CFR §278.6(b)(2)(ii) states:  "Firms that request consideration of a civil money penalty in lieu of a permanent disqualification for trafficking shall have the opportunity to submit to FNS information and evidence that establishes the firm's eligibility for a civil money penalty in lieu of a permanent disqualification in accordance with the criteria included in §278.6(i).  This information and evidence shall be submitted within 10 days, as specified in §278.6(b)(1)."  Part 278.6(b)(2)(ii) further states that if a firm fails to request a civil money penalty in lieu of a permanent disqualification for trafficking and submit documentation and evidence of its eligibility within the specified 10 days, the firm shall not be eligible for such a penalty.

## SUMMARY OF THE CHARGES

The issue in this review is whether, through a preponderance of evidence, it is more likely true than not true that the questionable transactions were the result of trafficking.  The charges on review were based on an analysis of SNAP EBT transaction data during the six month period of April through September 2019.  This involved two patterns of EBT transaction characteristics indicative of trafficking:

1. Multiple transactions were made from individual benefit accounts in unusually short time frames.
2. Excessively large purchase transactions were made from recipient accounts.

## APPELLANT'S CONTENTIONS

The following may represent a summary of Appellant's contentions in this matter; however, in reaching a decision, full attention and consideration has been given to all contentions presented, including any not specifically recapitulated or specifically referenced herein:

- The random computer analysis of the alleged trafficking detected by USDA computer from April 1, 2019, to about April 19, 2019, is untrue;
- Attached are copies of the purchases and transactions by the card owners as well as copies of Z1 cash register reports, bank statements, and photos of store stock to support that trafficking of any kind is false; and,
- It is requested that the adverse action be set aside.  The owners provided all the documents pertaining to each sale and are unable to ascertain how the legitimate transactions are being classified as trafficking.

Appellant submitted numerous photos of stock, cash register reports, and bank statements showing inventory purchases for the review period in support of these contentions.

## ANALYSIS AND FINDINGS

Stores caught in trafficking violations consistently display particular, characteristic transaction patterns including those cited in the charge letter.  Nevertheless, transactions having such characteristics are sometimes valid and sufficient evidence that support that they were the result of legitimate purchases of eligible food items is provided.  This is why opportunities are afforded

**A.R. 403**

to charged retailers to explain the questionable transactions cited and to provide evidence that they are legitimate.  Without supporting evidence and rationale, assertions that the firm has not violated program rules do not constitute valid grounds for overturning the determination.

In the absence of evidence for the legitimacy of such transaction patterns, a conclusion can be drawn through a preponderance of evidence that the unusual, irregular, and inexplicable transactions and patterns evidence trafficking as the most likely explanation.  Each Attachment furnished with the charge letter represents the questionable and unusual patterns of SNAP transactions indicative of trafficking which were conducted at the Appellant firm during the review period.  As patterns of unusual transactions appear across multiple Attachments, the case of trafficking becomes more convincing.

**Store Background and FNS Store Visit**

FNS initially authorized the firm on November 8, 2013, and the firm was most recently reauthorized on February 13, 2019.  The record indicates that in reaching a disqualification determination, the Office of Retailer Operations and Compliance considered information obtained during an August 19, 2019, store visit conducted by an FNS contractor to observe the nature and scope of the firm's operation, stock, and facilities.  This information was then used to ascertain if there were justifiable explanations for the firm's suspicious transactions.  The store visit documented the following store size, description, and characteristics:

- The firm was a small convenience store of about 616 square feet offering a very minimal quantity and variety of staple foods and carrying no unique items or offering any distinctive services.  The store stocked traditional American brands as well as a limited variety of canned and packaged Hispanic foods.  There were no other ethnic or specialty food items.
- The store visit report and photos showed no shopping carts and only one small handheld basket for customer use.
- No food packages, bundles, case sales, bulk items, or other sales were evident that would explain the unusual transactions and no SNAP eligible cased items were available for purchase.
- The store visit report specifically noted that the firm was not a specialty store and that there were no meat packages, fish specials, or fruit and vegetable boxes for sale.
- The checkout counter was a night security window set into a plastic security wall with a small shelf in front that was approximately 3.0 feet long and six inches deep with displays on both sides leaving a very limited area for customers to place their purchases.  The small checkout area would make it problematic to process large orders.  The checkout area had one cash register, one POS terminal, and no optical scanner as confirmed by the store owner.
- The firm had a very minimal stock of staple foods that also included many single serving and pre-packaged items with a significant portion of inventory in soda, candy, snacks, other drinks, and ineligible items.
- The firm had no fresh or frozen unprocessed meat, no fresh or frozen unprocessed seafood, a limited quantity and variety of processed meats and seafood (canned meat/poultry/fish, six bacon, hot dogs, three sausages, eight packaged lunch meats, frozen

**A.R. 404**

processed chicken, and jerky), no deli meats, no frozen dinners, a very minimal selection of frozen entrees, eggs, an extremely limited selection of fresh fruit (only seven bananas), no fresh vegetables, no frozen fruit, a very limited selection of frozen vegetables, no dried beans or lentils, single serving packaged nuts, 100 percent fruit juices, no 100 percent vegetable juices, no packaged fruit cups, canned soups, a minimal quantity and variety of canned and packaged staple food items, no deli cheese, packaged cheese, no single serving cheese, no yogurt, no single serving yogurt, no single serving yogurt drinks, no butter, margarine, no sour cream, fresh milk, single serving fresh milk, canned milk, no soy milk, no Lactaid milk, single serving milk drinks, no cottage cheese, no cream cheese, three single serving cheese chip dips, four fresh bread, no frozen bread, no rolls, no tortillas, no pitas, no tostadas, no corn meal, AP flour, no multigrain flour, sugar, no brown sugar, rice, cold cereal, single serving cold cereal, hot cereal, many single serving Ramen noodle soups, canned pasta, no single serving pasta, dry pasta, no dry noodles, two pancake mixes, baking mixes, mac&cheese, no single serving mac&cheese, many single serving heat & eat foods (pizza, pot pies, burgers, breakfast biscuits, Jamaican patties, two burritos, etc.), Lunchables, cooking oil, coffee, tea, no cocoa, no baby cereal, no baby foods, a limited stock of infant formula, and very few expensive staple food items.

- Ineligible items included: tobacco, smoking accessories, household products, paper products, pet products, auto products, health and beauty items, hot drinks, ATM, diapers, incense, electronics accessories, umbrellas, watches, and clothing while accessory foods included: candy, spices, condiments, snacks, baked goods, cooking oil, baking mixes, sugar, ice cream, single serving ice cream, coffee, tea, and un/carbonated drinks.
- The firm's hours of operation were open 7:00 AM-11:00 PM Sunday-Thursday and 7:00 AM-11:30 PM Friday-Saturday per the store owner. The owner also stated that the firm did not take phone or online grocery orders, did not deliver groceries, and did not round price totals up or down.
- Signage was in English and there were no SNAP posters (anti-fraud, eligible items, reporting trafficking, etc.) visible in the store.
- The firm was not a WIC vendor. While the firm did stock a very limited selection of infant formula, most SNAP households with infants or small children are WIC participants and therefore would be purchasing these products at a WIC vendor using WIC vouchers, not SNAP EBT at the Appellant firm.
- The store visit report and photos noted very narrow aisles as well as some marginally stocked shelves, display racks, and coolers.
- The quantity and variety of the store's staple food inventory was less than that seen during the previous FNS store visit on September 19, 2018.

**Multiple transactions in unusually short time frames**

This Attachment documents 43 individual transactions in 15 sets of two or more transactions conducted by six different households in a short period of time. Individual transaction amounts range from $21.23 to $97.85 with 12 transactions exceeding $50.00. The transaction set totals are as high as $204.25, $202.01, $178.03, $155.84, $152.82, $140.16, $124.64, $120.92, and $117.46. The dollar amounts of subsequent transactions in each set are substantial and nearly equal or exceed the dollar amount of the initial transaction in 14 of the 15 sets. The span of time

**A.R. 405**

for transaction sets ranges from three hours and 51 minutes to more than 34 hours with nine sets occurring over consecutive days. One transaction set is comprised of five individual transactions, one set of four, and eight sets are comprised of three while the remaining five sets are comprised of two individual transactions. It is not a usual shopping pattern to see so many purchases, in a short period of time, by the same recipients as documented in this Attachment. Multiple transactions conducted by the same household within a short period of time is a method which violating stores use to avoid single high dollar transactions that cannot be supported by store inventory and structure. These sets of transactions appear to be in amounts which are indicative of trafficking.

Appellant offered no documentation or explanation to support the legitimacy of the listed transactions in this Attachment.

SNAP households have no limit on the number of times they may use their benefits or the dollar value of eligible food they may purchase. The SNAP transactions listed in this Attachment are questionable not because they exceed any limits for use, but rather because they display characteristics of use inconsistent with the nature and extent of a convenience store's stock and facilities and are thus indicative of trafficking. These transaction sets do not contain the characteristics associated with a household purchasing a forgotten item right after checking-out, of household members/friends shopping together and making separate purchases, of a household dividing its purchases, or of households making a separate purchase to check their balance followed by another transaction as all of the 15 transaction sets occur more than three hours apart with nine sets occurring over consecutive days. The transaction sets also do not contain the characteristics of a household returning later in the day to purchase a forgotten item or two as all of the sets have subsequent transactions in amounts equaling or exceeding $21.23 with all of the 15 sets having subsequent transactions of $21.23 to $97.85, far more than the cost of a forgotten item or two. Appellant offers no explanation as to why households would conduct up to five sizeable transactions at a very minimally stocked convenience store within a short period of time when there are many larger retail food stores where these households are regularly shopping that includes one super store, three supermarkets, one medium grocery store, and five small grocery stores located within a 1.0 mile radius of Appellant's location with the super store and the medium grocery store located three and four blocks away, respectively. These larger stores would offer a much greater quantity and variety of foods at lower prices than the Appellant firm and their proximity would make it unlikely that any SNAP recipient would consider the Appellant firm to be their primary source for groceries.

It is certainly not unusual for a small number of SNAP households to conduct multiple transactions in a short period of time. However, it is unusual that subsequent transaction dollar amounts are substantial in these transaction sets and that all of the sets in this Attachment total $75.11 or more when the comparable average convenience store SNAP transaction amount in Baltimore City County during the review period was $6.96. These multiple transactions indicate that the amounts were contrived in an attempt to avoid suspiciously high transactions that would be indicative of trafficking by breaking them into multiple, smaller amounts. FNS transaction data shows that this same pattern of multiple transactions in unusually short time frames is not evident at other nearby like type grocery stores further supporting that trafficking was occurring at the Appellant firm during the period under review.

**A.R. 406**

The Office of Retailer Operations and Compliance's analysis of shopping patterns for households listed in this Attachment shows they have ready access to transportation as evidenced by their shopping at a variety of comparably sized or larger food stores located nearby and at a distance from Appellant's location, including super stores and supermarkets. Their analysis also showed numerous households that shopped at the Appellant firm and at a super store or supermarket on the same day or within 24-72 hours and inexplicably spent more at Appellant's store than they did at the much larger stores. Appellant failed to offer any explanation or rationale as to why households who are regularly shopping and spending large dollar amounts at many larger and better stocked stores would conduct multiple purchases often totaling to comparable or higher dollar amounts at a very minimally stocked convenience store. There is no legitimate reason why households would spend so much of their SNAP allotment at the Appellant firm when they clearly had access to and frequently shopped at super stores and supermarkets. Common sense dictates that it is improbable that households would choose to spend large dollar amounts at the Appellant firm if their purchases consisted solely of eligible food items that could be purchased at any of the super stores or supermarkets they were already regularly shopping at for less money and therefore the more plausible explanation is that these households were trafficking SNAP benefits at the Appellant firm.

For example, a household spent $17.82 at the nearby super store located 0.12 miles from Appellant's location and seven minutes later spent $61.88 at the Appellant firm. It is unlikely that the purchase at the Appellant firm consisted of legitimate SNAP food items given the time it would take for this household to travel from the super store to the Appellant firm and then to select and transport the large number of eligible food items needed to total $61.88 to the checkout area in a store with few expensive items and no shopping carts. It is more likely than not that the purchase at the Appellant firm was trafficking given the improbability that the previously cited steps could be accomplished and the order ring-up in only seven minutes. Later that same day, this household spent $3.38 at a different super store located 1.51 miles away and $49.34 at the nearby super store. The next day the household conducted two transactions ($77.92 and $2.49) at the Appellant firm totaling $80.41 in the span of 138 seconds and nine hours later spent $28.16 at the nearby super store and then returned to the Appellant firm spending $38.23. In the span of approximately 30 hours, this household spent a total of $180.52 at the Appellant firm in four separate transactions while spending only $98.70 at two far better stocked super stores. It makes no sense for a household to shop at Appellant's very minimally stocked store and spend $180.52 when it was shopping at super stores with a substantially greater quantity and variety of staple foods including fresh and frozen meats, seafood, and produce in between the transactions at the Appellant firm. This household demonstrated this same unusual and suspicious pattern in three other months of the review period that included purchases at a nearby Walmart as well as the nearby Giant super store. Appellant's inventory purchases show that stock was purchased from these same two super stores for resale at the firm. This shopping pattern is indicative of trafficking as Appellant's very minimally stocked convenience store is unlikely to offer any eligible food items that could not have been purchased at the far better stocked super stores for less money. Appellant also offered no explanation as to why a household with unfettered access to transportation as evidenced by its shopping at four super stores located 0.12-9.92 miles from Appellant's location would spend so much of its limited

**A.R. 407**

SNAP benefits at Appellant's very minimally stocked store when the larger stores would have offered a much greater quantity and variety of staple foods at better prices.

A second household conducted three transactions ($31.98, $17.00, and $30.16) at the Appellant firm totaling $79.14 in the span of five hours.  Two hours after the last transaction at the Appellant firm, this household spent $34.79 at the nearby super store and minutes later returned to the Appellant firm spending an additional $21.42.  In less than seven hours, this household spent $100.56 in four transactions at the Appellant firm while spending only $34.79 at the far better stocked nearby super store.  As previously stated for the first household, it makes no sense for a household to shop at Appellant's very minimally stocked convenience store and spend $100.56 when it was shopping at a super store with a substantially greater quantity and variety of staple foods including fresh and frozen meats, seafood, and produce in between the transactions at the Appellant firm.  This unusual and suspicious transaction pattern occurred in four additional months during the review period.

The Office of Retailer Operations and Compliance's analysis of shopping patterns noted that this same pattern of multiple transactions at the Appellant firm totaling to large dollar amounts with smaller amounts being spent at super stores in between the transactions at the Appellant firm was noted in at least one additional household.  The household analysis also noted that both households in the above examples as well as a third household analyzed live in the same apartment complex.  What is unusual is that this apartment complex is significantly closer to the nearby super store (0.15 miles), where all three households are regularly shopping at, than the Appellant firm which is 0.25 miles away.  The illogical and unreasonable behavior by these three households further supports that trafficking is occurring at the Appellant firm.

It is highly unlikely that the Appellant firm stocked any eligible food items that would not be available at the super stores, supermarkets, and other larger grocery stores the households in this Attachment were regularly shopping at and these stores would also likely have significantly lower food prices, yet these households continued to spend large dollar amounts at a convenience store with a very minimal stock of staple foods.  The more plausible explanation is that these households were trafficking at the firm.  Other households analyzed exhibited similar shopping patterns indicative of trafficking.  There is no legitimate reason why these households would spend so much of their SNAP allotments at a very minimally stocked convenience store when they clearly had access to and frequently shopped at nearby and distant larger grocery stores.

There may be legitimate reasons why a SNAP household might return to a store during a short period of time, but the examples in this Attachment indicate a series of SNAP purchases that total to large dollar amounts.  Multiple transactions over a short period of time, especially those of high dollar values, are indicative of attempts to obscure trafficking by dividing a large dollar value transaction into a series of smaller dollar value transactions and are a method which violating stores use to avoid high dollar transactions that cannot be supported.

**High Dollar Value Transactions**

This Attachment lists 97 individual EBT transactions ranging from $32.33 to $97.85 with 22 transactions exceeding $50.00.  The substantial number of high dollar transactions is

**A.R. 408**

uncharacteristic for a very small convenience store offering a very minimal stock of staple foods and calls into question the legitimacy of these transactions.  The transactions are also substantially higher than the average SNAP transaction amount of $6.96 for this store type in Baltimore City County.  This is unusual and indicative of trafficking.

The evidence under review shows that SNAP households shopping at the Appellant firm are also shopping at many full-line super stores and supermarkets that offer a greater quantity and variety of SNAP eligible food items for better prices than customers can find at the Appellant firm.  These high dollar value transactions remain questionable when considering the proximity of the other stores that would be better shopping options for consumers.  Based on their shopping patterns, transportation does not appear to be an issue for these households.  Yet, they continue to shop and spend suspicious high dollar amounts at the Appellant firm, where the eligible food stock is very minimal, often on the same day, or within 24-72 hours of purchases at larger food stores.

While households residing in areas with extremely limited grocery store options may conduct high dollar transactions at convenience stores out of necessity, this is not the case when they have better alternatives.  FNS records show there is one super store, three supermarkets, one medium grocery store, five small grocery stores, and 23 convenience stores located within a 1.0 mile radius of Appellant's location with the super store located only three blocks away and the medium grocery store four blocks.  There also are other super stores and supermarkets located further away.  These larger stores would offer greater quantities and varieties of staple food items at lower prices than would be found at a very minimally stocked convenience store.  There are also two convenience stores located within one block of Appellant's location and a national recognized convenience store located just over two blocks away.

The difference in the average SNAP transaction amount, the total SNAP transaction dollar volume, and the total SNAP transaction count for Baltimore City County convenience stores during the review months and at the Appellant firm is significant.  Appellant's average SNAP transaction dollar volume is 14.1 percent larger than Baltimore City County convenience stores while its average SNAP transaction dollar amount is 4.17 percent smaller and its total SNAP transaction count is 19.07 percent larger.  The very high number of SNAP transactions combined with the lower average SNAP transaction dollar amount is an indication the firm may be dividing larger transactions into multiple smaller transactions in an effort to circumvent detection as previously discussed.  A comparison of Appellant's SNAP redemptions to that of nearby like type stores having redemptions for the review period shows that none exhibit the same suspicious transaction patterns listed in the charge letter for the Appellant firm even though all are located in proximity to Appellant's location and would therefore be expected to share the same SNAP customer base and shopping patterns.  This is further indication that the transactions in this Attachment and the previous ones do not represent legitimate food purchases.  The Office of Retailer Operations and Compliance considered all of these to be indicators of unusual and suspicious activity.

The firm also had irregular SNAP transaction data compared to like type Baltimore City County stores.  A comparison of Appellant's redemption data to the County convenience store average using ten dollar increments shows that Appellant's transaction count and dollar volume was

**A.R. 409**

significantly higher than that of like type stores in all ranges up to the $60.00-$69.99 range at which point the Appellant firm's transactions begin to be comparable to that of like type stores up to the $90.00-$99.99 range at which point transactions stop.  It is unusual that County convenience stores did not begin averaging less than one transaction in each range until after the $100.00-$109.99 range while the Appellant firm's transactions stop at the $90.00-$99.99 range indicating that the Appellant firm may be capping transaction amounts at a lower dollar amount in an attempt to avoid suspicion.  This transaction pattern does not appear in the transaction patterns or in the transaction count and dollar volume averages for other like type stores.  These large dollar transactions are considered to be irregular and suspicious based on the firm's food inventory.  The Office of Retailer Operations and Compliance determined there was no credible reason for the firm to have transactions at these dollar levels given the very minimal stock of staple foods and the lack of any specialty, bulk, or ethnic foods that might sell for large dollar amounts and also considered this to be a strong indication of trafficking.  None of Appellant's contentions explain these unusual and suspicious differences.

Appellant offered no explanation to support the legitimacy of the listed transactions in this Attachment, but did submit bank statements, photos of store stock, and cash register reports supporting the legitimacy of the charge letter transactions.

The SNAP transactions noted in this Attachment are not presumed to be trafficking because they exceed a set dollar amount; they are questionable because they are inconsistent for this type of store and store stock.  A shopping pattern analysis by the Office of Retailer Operations and Compliance shows that Attachment households are regularly shopping at much larger stores, and conducting high dollar transactions, yet are conducting comparable or higher dollar transactions at the Appellant firm.  It makes no sense for a household that regularly shops at larger stores and apparently has no transportation limitations to spend large dollar amounts at the Appellant firm since its cost of goods is higher than that of larger stores such as super stores or supermarkets.

Information obtained during the August 19, 2019, FNS store visit on shows that the Appellant firm offered a very minimal quantity and variety of SNAP eligible staple food items, many accessory foods, and ineligible items.  Much of the inventory for sale consisted of inexpensive snacks, candy, drinks, and various single serving foods as well as ineligible items.  It is specifically noted that the firm had no fresh or frozen unprocessed meat or seafood, a limited quantity and variety of processed meat and seafood, and no fresh fruit or vegetables except for seven bananas.  The fact that tobacco, smoking accessories, household products, paper products, pet products, auto products, health and beauty items, hot drinks, ATM, diapers, incense, electronics accessories, umbrellas, watches, and clothing are not eligible for purchase with SNAP benefits also provides no justification for the large transaction amounts.

Higher food prices make it even more unlikely that SNAP recipients, with very limited food benefits, would want to spend a considerable part of their benefits in a store that does not address all of their food needs when they are already shopping at larger, fully stocked stores that would offer a greater variety of foods at lower prices.  Many of these stores also offer store brand products at lower prices, weekly specials, and have shopping carts and checkouts with built-in scanners and conveyor belts to facilitate processing purchases quickly.  Additionally, Appellant furnished no itemized cash register and EBT receipts for the period under review to document the

**A.R. 410**

legitimacy of these excessively large transactions.  The firm also has a very small checkout area and no shopping carts thereby making it extremely difficult to facilitate the great quantities of eligible food items required to make up these large dollar transactions.  The fact that the firm carries a very minimal stock of staple food items also makes it improbable that the high dollar transactions in this Attachment were for the purchase of eligible food items and more likely that the amounts were contrived.

A detailed analysis of the bank statements showing payments made to wholesalers and larger grocery stores was conducted by the Office of Retailer Operations and Compliance in order to compare the potential dollar amount of eligible food purchases plus markup to the firm's SNAP redemptions for the review period.  It is noted that there were 25 purchases from Frito Lay showing that more than a quarter of the firm's inventory purchases were snack foods.  A significant number of purchases were also made at Walmart and Giant super stores, with both stores being patronized by households shopping at the Appellant firm.  Appellant offered no explanation as to why SNAP households would buy eligible food items from the Appellant firm when they could buy the same items directly from the two nearby SNAP retailers that households were already shopping at and for less money.  A standard 40 percent markup was used along with a standard estimate of 20 percent of sales being cash or other non-SNAP means.  The analysis determined the firm barely had sufficient stock to support SNAP redemptions during the review period.  Any increase in non-SNAP sales would result in the firm having insufficient inventory to justify redemptions.  While the firm's inventory appeared sufficient, inventory alone is not sufficient to explain the suspicious transaction patterns in the charge letter.

Regarding Appellant's remaining evidence, the photos show a far greater quantity and variety of staple and accessory foods than was present during the 2019 FNS store visit indicating that Appellant's photos were likely staged and therefore do not represent the stocking levels normally found at the firm.  The cash register reports provided are not itemized, therefore there is no way to know what was actually sold.

SNAP redemptions fluctuated unusually following the receipt of the FNS charge letter on November 27, 2019.  The volume of SNAP redemptions at the Appellant firm decreased 11.78 percent from November 2019 to December 2019 while the average dollar amount of SNAP transactions decreased 13.28 percent during the same period.  A pronounced fluctuation in SNAP redemptions following receipt of the charge letter is a clear indication of trafficking since, if trafficking were not occurring, there would be no abnormal fluctuations in redemption amounts.  It is also noted that the numbers of suspicious transactions decreased markedly following receipt of the charge letter further supporting that trafficking was occurring at the Appellant firm.

Based on this discussion, Appellant did not provide adequate evidence to support the legitimacy of the excessively large transactions in this Attachment.

**Other Contentions**

The purpose of this review is to either validate or to invalidate the earlier decision of the Office of Retailer Operations and Compliance and is limited to what circumstances were at the basis of the action at the time such action was made.  In an appeal of an adverse action, the Appellant

**A.R. 411**

bears the burden of proving by a preponderance of evidence that the administrative action should be reversed.  That means the Appellant has the burden of providing relevant evidence that a reasonable mind, considering the record as a whole, would accept as sufficient to support a conclusion that the argument asserted is more likely to be true than untrue.  Assertions that the firm has not violated program rules, by themselves and without supporting evidence and rationale, do not constitute valid grounds for dismissal of the current charges of violations or for mitigating their impact.

The ownership and the firm were charged with trafficking based on a computer analysis of the store's transactions for the review period.  The charges do not derive from the use of a confidential informant or independent investigator who visited the store and made illegal purchases to support findings of trafficking, but by a computer program used by SNAP Administrators.  While traditional undercover operations are still in use by USDA, for many years federal regulations have also authorized the use of evidence consisting of EBT transaction data in investigations of SNAP retail stores to determine if trafficking is occurring and U.S. District Courts have long upheld the validity of EBT transaction data.

The issue under review involves a charge of trafficking SNAP benefits based on EBT transaction data.  EBT transaction data is covered in SNAP regulations at 7 CFR § 278.6(a) and is addressed below.  Trafficking is always considered to be the most serious violation even if it is a first offense therefore a temporary suspension or lesser penalty would not be applicable.  SNAP regulations at 278.6(e)(1) clearly state that, "FNS shall disqualify a firm permanently if personnel of the firm have trafficked as defined in § 271.2."  SNAP regulations at 7 CFR § 271.2, define trafficking as, "The buying, selling, stealing, or otherwise effecting an exchange of SNAP benefits for cash or consideration other than eligible food".  SNAP regulations at 7 CFR § 278.6(a) clearly state that "FNS may disqualify any authorized retail food store if the firm fails to comply with the Food and Nutrition Act of 2008, as amended, or this part.  Such disqualification shall result from a finding of a violation on the basis of evidence that may include facts established through on-site investigations, inconsistent redemption data, evidence obtained through a transaction report under an electronic benefit transfer system".  In the present case, the data presented in the Attachments is solely based on the SNAP EBT transactions conducted at the Appellant firm during the review period.  This firm was selected as a result of a series of complex algorithms that make numerous data comparisons with other like type firms during the review period.  All of the transactions were then reviewed and analyzed by the Office of Retailer Operations and Compliance staff before the decision was made to issue a charge letter.  This investigative process included a detailed examination of information obtained from various sources, including, but not limited to the inventory report and photos from the FNS store visit, a transaction comparison and analysis of like type and larger stores, and analysis of shopping patterns for recipient households conducting transactions at the Appellant firm during the review period.  This analysis also included a review of the firm to ensure its store classification was correct and the data comparisons with like type firms valid.  Additionally, there are nearby like type stores whose transaction data does not form these suspicious patterns and are therefore not at risk of disqualification for trafficking.  There is also no regulatory requirement that trafficking disqualifications be based solely on on-site undercover operations.

Based on this empirical data, and in the absence of sufficient evidence for the legitimacy of such

**A.R. 412**

transaction patterns, a conclusion can be drawn, through a preponderance of evidence that the "unusual, irregular, and inexplicable" transactions and patterns cited in the charge letter evidence trafficking as the most likely explanation for the questionable transactions listed.  It is herein determined that Appellant did not provide a preponderance of evidence demonstrating that the transactions contained in the charge letter were more likely due to eligible food sales than not.  Under review, the evidence more substantially supports a conclusion that the transaction activity in the charge letter Attachments is due primarily to trafficking in SNAP benefits.

The Food and Nutrition Act of 2008, as amended, and the regulations issued pursuant thereto do not cite any minimum dollar amount of cash or SNAP benefits, or number of occurrences, for such exchanges to be defined as trafficking.  Nor do they cite any degrees of seriousness pertaining to trafficking of SNAP benefits.  Trafficking is always considered to be the most serious violation, even when the exchange of SNAP benefits for cash is dollar-for-dollar or is conducted by a non-managerial store clerk.  This is reflected in the Food and Nutrition Act, which reads, in part, that disqualification "shall be permanent upon the first occasion of a disqualification based on trafficking by a retail food store."  In keeping with this legislative mandate, Section 278.6(e)(1)(i) of the SNAP regulations states that FNS shall disqualify a firm permanently if personnel of the firm have trafficked.  There is no agency discretion in the matter of what sanction is to be imposed when trafficking is involved and second chances are not an authorized option under existing regulations.

## CIVIL MONEY PENALTY

A CMP for hardship to SNAP households may not be imposed in lieu of a permanent disqualification as specified in SNAP regulations at 7 CFR § 278.6(f).  Trafficking is a permanent disqualification so Appellant is not eligible for a hardship CMP.

The Office of Retailer Operations and Compliance determined that the Appellant was not eligible for a trafficking CMP in lieu of a disqualification under 7 CFR 278.6(i) because Appellant failed to submit sufficient evidence to demonstrate that the firm had established and implemented an effective compliance policy and program to prevent SNAP violations within the specified timeframe.  As such, the Office of Retailer Operations and Compliance determined that Appellant was not eligible for a trafficking CMP in lieu of permanent disqualification.

Based on the above discussion and the evidence under review, Appellant failed to meet the regulatory standard for a trafficking CMP as it did not request or provide substantial evidence that it met all four criteria required by 7 CFR §278.6(i) within the specified timeframe.  Based on the above, the Office of Retailer Operations and Compliance decision not to impose a CMP in lieu of disqualification is sustained as appropriate pursuant to 7 CFR §278.6(i).

## CONCLUSION

The Office of Retailer Operations and Compliance presented a case that Appellant has likely trafficked in SNAP benefits.  Their analysis of Appellant's EBT transaction record was the primary basis for its determination to permanently disqualify Appellant.  This data provided substantial evidence that the questionable transactions during the review period had

**A.R. 413**

characteristics consistent with trafficking violations in SNAP benefits.  This is evidenced by:  the suspicious patterns in two Attachments of EBT transaction data, the inadequacy of the store's staple food stock as observed during the store visit to support large transactions in short time frames, the lack of adequate evidence for customer spending habits given that there are other SNAP authorized stores located within proximity to Appellant that likely offer a greater selection of eligible food items at competitive prices, and the irregular SNAP transaction data of Appellant as compared to other like type and larger stores in the county and state.

The retailer has not provided sufficient evidence to rebut the case that Appellant most likely trafficked in SNAP benefits.  Therefore, based on a review of all of the evidence in this case, it is more likely true than not true that program violations did, in fact, occur as charged.  Based on the discussion above, the determination to impose a permanent disqualification against Appellant is sustained.  Furthermore, the Office of Retailer Operations and Compliance properly determined that Appellant was not eligible for a trafficking CMP according to Section 278.6(i) of the SNAP regulations.

## RIGHTS AND REMEDIES

Applicable rights to a judicial review of this decision are set forth in 7 U.S.C. § 2023 and 7 CFR § 279.7.  If a judicial review is desired, the complaint must be filed in the U.S. District Court for the district in which Appellant's owner resides, is engaged in business, or in any court of record of the State having competent jurisdiction.  This complaint, naming the United States as the defendant, must be filed within thirty (30) days of receipt of this decision.

Under the Freedom of Information Act, we are releasing this information in a redacted format as appropriate.  FNS will protect, to the extent provided by law, personal information that could constitute an unwarranted invasion of privacy.

ROBERT T. DEEGAN                                    May 5, 2020
ADMINISTRATIVE REVIEW OFFICER

**A.R. 414**

| **From:** | Microsoft Outlook |
| **To:** | aledrisi2009@yahoo.com |
| **Subject:** | Relayed: Brothers Convenience Store_C0222981 |
| **Date:** | Wednesday, May 6, 2020 9:42:00 AM |
| **Attachments:** | Brothers Convenience Store_C0222981.msg |

Delivery to these recipients or groups is complete, but no delivery notification was sent by the destination server:

aledrisi2009@yahoo.com (aledrisi2009@yahoo.com) <mailto:aledrisi2009@yahoo.com>
Subject: Brothers Convenience Store_C0222981

**A.R. 415**